Official Form 1 (10/06)

| **United States Bankruptcy Court**<br>**Southern District of Iowa** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Diocese of Davenport** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec./Complete EIN or other Tax ID No. (if more than one, state all)<br>**42-0680472** | Last four digits of Soc. Sec./Complete EIN or other Tax ID No. (if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**2706 Gaines Street**<br>**Davenport, IA**                          ZIP Code **52804** | Street Address of Joint Debtor (No. and Street, City, and State):                          ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Scott** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**2706 Gaines Street**<br>**Davenport, IA**                          ZIP Code **52804** | Mailing Address of Joint Debtor (if different from street address):                          ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
☑ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☐ Other

**Tax-Exempt Entity**
(Check box, if applicable)
☑ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
☑ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)
☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
☑ Debts are primarily business debts.

**Filing Fee** (Check one box)

☑ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2 million.

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

☑ Debtor estimates that funds will be available for distribution to unsecured creditors.

☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1000-<br>5,000 | 5001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 100,001-<br>100,000 | OVER<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| ☐ $0 to $10,000 | ☐ $10,001 to $100,000 | ☐ $100,001 to $1 million | ☑ $1,000,001 to $100 million | ☐ More than $100 million |
|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $1 million | ☑ $1,000,001 to $100 million | ☐ More than $100 million |
|---|---|---|---|---|

Official Form 1 (10/06)                                                                                FORM B1, Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Diocese of Davenport** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

<table>
<tr><td><b>Exhibit A</b></td><td><b>Exhibit B</b></td></tr>
<tr><td>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition.</td><td>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)       (Date)</td></tr>
</table>

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

  ☐ Yes, and Exhibit C is attached and made a part of this petition.

  ■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

  ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

  ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

  ■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

  ☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

  ☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Statement by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

  ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

  ☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

  ☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

Official Form 1 (10/06)                                                                      FORM B1, Page 3

| # Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Diocese of Davenport** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney

X **/s/ Richard A. Davidson**
Signature of Attorney for Debtor(s)

**Richard A. Davidson**
Printed Name of Attorney for Debtor(s)

**Lane & Waterman LLP**
Firm Name

**220 N. Main St.**
**Suite 600**
**Davenport, IA 52801-1987**

Address

**563-333-6624  Fax: 563-324-1616**
Telephone Number

**October 10, 2006**
Date

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Charlene Maaske**
Signature of Authorized Individual

**Charlene Maaske**
Printed Name of Authorized Individual

**Chief Finanical Officer**
Title of Authorized Individual

**October 10, 2006**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19B is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

Form 4
(10/05)

# United States Bankruptcy Court
## Southern District of Iowa

In re  **Diocese of Davenport** _____

Debtor(s)

Case No. _____

Chapter  **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

     Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) Name of creditor and complete mailing address including zip code | (2) Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3) Nature of claim (trade debt, bank loan, government contract, etc.) | (4) Indicate if claim is contingent, unliquidated, disputed, or subject to setoff | (5) Amount of claim [if secured, also state value of security] |
|---|---|---|---|---|
| Michl Uhde 2714 E Locust Davenport, IA 52803 | Michl Uhde 2714 E Locust Davenport, IA 52803 | Court verdict | Disputed | 1,530,000.00 |
| Sexual Abuse Victims See listing to be filed under seal | Sexual Abuse Victims See listing to be filed under seal | Tort Claims | Contingent Unliquidated Disputed | Unknown |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

In re   **Diocese of Davenport**                                         Case No. _____

                                                    Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
## (Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Finanical Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **October 10, 2006**                          Signature   **/s/ Charlene Maaske**

                                                                **Charlene Maaske**
                                                                **Chief Finanical Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Form 6-Summary (10/06)

# United States Bankruptcy Court
## Southern District of Iowa

In re  **Diocese of Davenport**                            ,     Case No. _____

                              Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 38 | 4,492,809.42 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 49,950.12 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 1,600,489.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 46 | | | |
| | | Total Assets | 4,492,809.42 | | |
| | | Total Liabilities | | 1,650,439.12 | |

Official Form 6 - Statistical Summary (10/06)

# United States Bankruptcy Court
## Southern District of Iowa

In re    **Diocese of Davenport**                                              ,    Case No. _____

Debtor

Chapter _____ **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) (whether disputed or undisputed) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Form B6A
(10/05)

In re    **Diocese of Davenport**                                                          ,    Case No. _____

                                                                    Debtor

# SCHEDULE A. REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **St. Vincent's Pastoral Center**<br>**2706 Gaines Street**<br>**Davenport, Iowa** | **Fee simple** | - | **Unknown** | 0.00 |
| **26 Acre Farm**<br>**3718 Telegraph Road**<br>**Davenport, IA** | **Fee simple** | - | **Unknown** | 0.00 |
| **Duplex**<br>**2761 Scott Street**<br>**Davenport, IA** | **Fee simple** | - | **Unknown** | 0.00 |
| **House**<br>**803 E 39th Street**<br>**Davenport, IA** | **Fee simple** | - | **Unknown** | 0.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form B6B
(10/05)

In re __**Diocese of Davenport**_____,   Case No. _____

Debtor

# SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Petty Cash** | - | **96.80** |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Quad City Bank and Trust-(Diocese Repurchase Account)** **Account No. 3624053** **Sweep Account-normally maintains zero balance.** | - | **0.00** |
| | | **Quad City Bank and Trust (General Fund)** **Acct. No. 3624020** | - | **235.51** |
| | | **Quad City Bank and Trust (Massion Fund Account)** **Account No. 3624038** **Restricted Gift, not subject to creditor's claims** | - | **0.00** |
| | | **Quad City Bank and Trust (Employee Flex Spending Acct.)** **Account No. 3626249** | - | **963.48** |
| | | **Quad City Bank and Trust (Insurance Fund Account)** **Account No. 3602083** | - | **4,800.06** |
| | | **Quad City Bank and Trust (Health Insurance Account)** **Account No. 3616307** | - | **14,947.45** |
| | | **Quad City Bank and Trust (Project Renewal Account)** **Account No. 4034260** | - | **0.00** |
| | | **Quad City Bank and Trust (Rachels Hope Account)** **Acct. No. 3616307** | - | **0.00** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | **See attached listing of tangible personal property** | - | **Unknown** |

|  | Sub-Total > | **21,043.30** |
|---|---|---|
|  | (Total of this page) | |

__5__ continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form B6B
(10/05)

In re   **Diocese of Davenport**                                    ,   Case No. _____

Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | | **Contents of safe deposit box-See statement of Financial Affairs** | - | **Unknown** |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Guide One Property Insurance Policy No. 1200170** | - | **Unknown** |
| | | **Guide One Auto Policy No. 1711774** | - | **Unknown** |
| | | **Mount Vernon Fire Insurance Co. (Liquor) Policy No. CL2261852** | - | **Unknown** |
| | | **Phildelphia Indemnity Ins. Co (Directors/Officers) Policy No. PHSDO58731** | - | **Unknown** |
| | | **Guide One (Worker's Compensation) Policy No. 01200169C** | - | **Unknown** |
| | | **Guide One (Umbrella) Policy No. 1189707** | - | **Unknown** |
| | | **National Casualty Co. (Special Peril) Policy No. LS022899** | - | **Unknown** |
| | | **Liability Insurance Policies in force from time to time** **Names of Insurance Companies and coverage unknown to Debtor** **(Possible insurance coverage for tort claims against Debtor)** | - | **Unknown** |
| | | **Aetna Property and Casulty (now known as St. Paul Travelers) Liability and Excess policies (possible coverage for tort claims against Debtor)** | - | **Unknown** |

Sub-Total >                    **0.00**
(Total of this page)

Sheet   **1**   of   **5**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6B
(10/05)

In re    **Diocese of Davenport**                                          ,        Case No. _____
                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Excess/Umbrella Liability Policies**<br>**Names of insurance companies and coverage are unknown to Debtor**<br>**(possible insurance coverage for tort claims against Debtor)** | - | **Unknown** |
| | | **The St. Paul Insurance Company (Excess)**<br>**Possible insurance coverage for tort claims** | - | **Unknown** |
| | | **Catholic Mutual (Excess)**<br>**Possible insurance coverage for tort claims** | - | **Unknown** |
| | | **Principal Financial Group**<br>**Health Insurance**<br>**Accidental Death & Disablility**<br>**Employee Life Insurance**<br>**Dependent Life**<br>**STD-LTD** | - | **Unknown** |
| | | **Marsh Advantage America**<br>**Dental** | - | **Unknown** |
| 10. Annuities. Itemize and name each issuer. | **X** | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | **X** | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **TIAA-CREF-Employee 401K Account** | - | **0.00** |
| | | **Principal Financial Group**<br>**Employee Flexible Spending Plan** | - | **0.00** |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | **X** | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | **X** | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | **X** | | | |
| 16. Accounts receivable. | | **Advances to Clergy** | - | **17,461.04** |

                                                           Sub-Total >        **17,461.04**
                                                      (Total of this page)

Sheet   __2__   of   __5__   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Form B6B
(10/05)

In re    **Diocese of Davenport**                                              ,    Case No. _____
                                        Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Advances to Seminarian Students** | - | 6,300.99 |
| | | **Gifts receivable from various Parishes** | - | 40,436.38 |
| | | **Marriage Tribunal Receivables-various parties** | - | 6,620.00 |
| | | **Empolyee Advances** | - | 1,867.74 |
| | | **Health insurance due from retirees** | - | 149.50 |
| | | **Project renewal payroll receivable** | - | 3,255.70 |
| | | **Catholic Schools-Area IX receivable** | - | 7,175.67 |
| | | **Parish receivables** | - | 792.87 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

Sub-Total >        66,598.85
(Total of this page)

Sheet __3__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

Form B6B
(10/05)

In re    **Diocese of Davenport**                                              ,        Case No. _____
                                          Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1985 Chevy 1 ton truck & snow plow** | - | **Unknown** |
| | | **1989 Chevy Corsica** | - | **Unknown** |
| | | **2000 Ford Taurus** | - | **Unknown** |
| | | **1994 Pontiac Grand Am** | - | **Unknown** |
| | | **1991 Chevy S-10** | - | **Unknown** |
| | | **2006 Chevy Silverado** | - | **Unknown** |
| | | **2004 Saturn Vue** | - | **Unknown** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See attached Exhibit for listing** | - | **Unknown** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Kingdom Co.-Pooled Investment Account owned as tenants-in-common with other entities.** | - | **4,337,988.00** |

Sub-Total >          **4,337,988.00**
(Total of this page)

Sheet __4__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

Form B6B
(10/05)

In re   **Diocese of Davenport**                                      ,      Case No. _____
                                                    Debtor

## SCHEDULE B. PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **US Bank Trust Department-Woltering Trust**<br>**Balance as of 8/31/2006 $558,723.14**<br>**Restricted Gift-not subject to creditor's claims** | - | **0.00** |
| | | **Ritzinger Estate Gift**<br>**Restricted Gift of $375,321.00**<br>**Not subject to claims of creditors** | - | **0.00** |
| | | **Massion Estate Gift**<br>**Restrict Gift of $250,000**<br>**Not subject to claims of creditors** | - | **0.00** |
| | | **Prepaid insurance expense** | - | **15,000.00** |
| | | **Bishops Education Fund**<br>**Restricted gifts to Bishop of Davenport for Educational Uses**<br>**Balance of $273,387 as of 10/10/06**<br>**Not subject to creditor's claims** | - | **0.00** |
| | | **DeAutremont Trust**<br>**Peoples Trust and Savings Bank**<br>**Restricted gift for Catholic students from Riverside Iowa**<br>**Original gift of $25,000**<br>**Not subject to creditor's claims** | - | **0.00** |
| | | **Various gifts for Masses from Decedents**<br>**Restricted gifts of $9065**<br>**Not subject to creditor's cliams** | - | **0.00** |
| | | **Volunteer Program for Latin America and Works of Charity**<br>**Restricted gifts of $65,562.33**<br>**Not subject to creditor's claims** | - | **0.00** |
| | | **Attorney's retainer to Lane & Waterman LLP** | - | **34,718.23** |
| | | **Restricted funds received for Diocese use**<br>**Not subject to claims of creditors**<br>**Balance of fund as of 10-10-06 $149,918.47** | - | **0.00** |

|  | Sub-Total > | **49,718.23** |
|---|---|---|
| | (Total of this page) | |
| | Total > | **4,492,809.42** |

Sheet __5__ of __5__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| 4. Household goods and furnishings, including audio, video, and computer equipment | | | |
| | | **Chapel, First Floor** | |
| | 1 | wooden alter and altar cloth | |
| | 1 | tabernacle on mini-altar | |
| | 1 | sanctuary wall lamp | |
| | 1 | pole light | |
| | 1 | lg. wooden crucifix | |
| | 1 | set of stations on wall – 15 wooden emblems | |
| | 2 | sm. circular tables | |
| | 1 | oval wooden table | |
| | 1 | pr. wooden-base candle holders | |
| | 1 | pr. brass candle sticks | |
| | 1 | pr. gold-base candle sticks | |
| | 1 | statue, Mary & Child, ivory, 18" | |
| | 1 | statue of Mary, blue/white, 20" | |
| | 1 | wooden statue of Joseph, 18" | |
| | 1 | statue of Sacred Heart, 15" on wood base | |
| | 1 | wooden head of Christ | |
| | 6 | matching padded kneelers | |
| | 6 | matching padded arm chairs | |
| | 1 | padded kneeler | |
| | 1 | padded arm chair | |
| | 2 | metal chairs | |
| | 3 | wooden pedestals | |
| | 2 | sets artificial flowers and vases | |
| | 1 | wood chair | |
| | 1 | wood clothes rack | |
| | 1 | wooden cabinet w/ 2 doors, refrigerator & glass top | |
| | 1 | 6-ft. wooden cabinet, 2 sections – w/ tools/supplies | |
| | 8 | personal chalices & patens | |
| | 2 | glass protector mats on altar | |
| | 2 | books, sacramentary & lectionary | |
| | 1 | pr. angel candle holders | |
| | 4 | pr. glass cruets | |
| | 50 | purificators & hand towels | |
| | 15 | colored stoles | |
| | 3 | sets Mass vestments | |
| | 1 | holy water stand w/ glass dish | |
| | 8 | missalettes & 6 other books | |
| | | **Apartment #1** | |
| | 1 | bookcase | |
| | 1 | dresser | |
| | 1 | chest of drawers | |
| | 2 | window air conditioners | |
| | 2 | end tables | |
| | 1 | lamp | |
| | 2 | desk chairs | |
| | 1 | computer table | |
| | | sheets & towels | |
| | 1 | laundry hamper | |
| | | **Apartment #2B** | |
| | 1 | bed | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 2 | TV tables | |
| | 1 | couch | |
| | 2 | bookcases | |
| | 1 | dresser | |
| | 1 | night stand | |
| | 1 | hutch | |
| | | **Room 9 north wing** | |
| | 2 | chests of drawers | |
| | 1 | apartment refrigerator | |
| | 2 | shelving units | |
| | 1 | bed, bedding | |
| | 1 | laundry hamper | |
| | 3 | ceiling fans | |
| | 1 | bookcase | |
| | 1 | TV stand | |
| | 1 | tea table | |
| | 1 | kitchen chair | |
| | 2 | wastepaper basket | |
| | 1 | floor lamp | |
| | 2 | air conditioners | |
| | | **Retreat Supply Room, 3rd floor** | |
| | 2 | 5-gallon Coleman coolers | |
| | 48 | 7-" bowls for liturgies | |
| | | assorted supplies-candles, banners, paper | |
| | | **Apartment #4 north wing** | |
| | 1 | sofa | |
| | 1 | rocker | |
| | 1 | recliner | |
| | 1 | radio-record player-stereo set | |
| | 1 | coffee table | |
| | 3 | bookcases | |
| | 1 | telephone table | |
| | 2 | room air conditioners | |
| | 3 | floor lamps | |
| | 1 | desk | |
| | 1 | computer & stand | |
| | 1 | printer | |
| | 2 | wooden chairs | |
| | 3 | dressers | |
| | 1 | electric heater | |
| | 1 | refrigerator | |
| | | metal shelves | |
| | | **Apartment #6 north wing** | |
| | 1 | small refrigerator | |
| | 1 | couch | |
| | 2 | 3-shelf bookcase | |
| | 1 | TV table | |
| | 2 | end tables | |
| | 1 | wooden large desk | |
| | 1 | desk chair | |
| | 1 | set curtains | |
| | 1 | standing table | |
| | 1 | lamp | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 1 | mattress pad | |
| | 2 | blankets | |
| | | some towels | |
| | 3 | wastebaskets | |
| | 1 | hamper | |
| | 2 | air conditioners | |
| | 1 | 4-drawer dresser | |
| | 1 | green chair | |
| | 1 | nightstand | |
| | 1 | 3-shelf bookcase | |
| | 1 | laundry basket | |
| | 1 | bed frame | |
| | | Apartment #7 2nd floor | |
| | 1 | combined bookcase and TV center | |
| | 2 | air conditioners | |
| | 1 | desk | |
| | 1 | bed frame | |
| | 1 | small refrigerator | |
| | 1 | 6-drawer dresser | |
| | 1 | round end table | |
| | 1 | sm. waste basket | |
| | 1 | 5-shelf bookcase | |
| | 1 | 4-dawer dresser | |
| | 1 | hamper | |
| | | Apartment #8 2nd floor | |
| | 1 | complete double bed | |
| | 1 | air conditioner | |
| | | Apartment #14 south wing (empty) | |
| | 1 | desk | |
| | 1 | file cabinet | |
| | 9 | chairs | |
| | 1 | table | |
| | 3 | lamp | |
| | 1 | sofa | |
| | 3 | bookcases | |
| | 1 | dresser | |
| | 1 | nightstand | |
| | 1 | refrigerator | |
| | 1 | recliner | |
| | 1 | waste basket | |
| | 1 | air conditioner | |
| | 3 | pictures | |
| | 1 | crucifix | |
| | | Apartment #17 south wing | |
| | 1 | bookcase | |
| | 1 | magazine rack | |
| | 2 | end tables | |
| | 3 | easy chairs | |
| | 1 | air conditioner | |
| | 1 | TV-VCR-stand | |
| | 1 | chair | |
| | 1 | lamp | |
| | 1 | dresser | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 1 | file cabinet | |
| | 1 | air conditioner | |
| | 1 | lamp | |
| | 1 | end table | |
| | 1 | bed | |
| | 1 | night stand | |
| | 1 | book case | |
| | 1 | ice box | |
| | 1 | hamper | |
| | 3 | waste baskets | |
| | | **Apartment #18 south wing** | |
| | 2 | dressers | |
| | 1 | floor lamp | |
| | 1 | hamper | |
| | 1 | micro stand | |
| | 1 | air conditioner | |
| | 1 | bed | |
| | | **Apartment #19 south wing (empty)** | |
| | 1 | refrigerator | |
| | 3 | lamps | |
| | 2 | desks | |
| | 2 | chairs | |
| | 2 | waste baskets | |
| | 1 | recliner | |
| | 1 | coffee table | |
| | 1 | TV | |
| | 1 | TV stand | |
| | 1 | sofa | |
| | 2 | air conditioners | |
| | 1 | single bed | |
| | 1 | dresser | |
| | | **Apartment #20 south wing** | |
| | 1 | small mirror | |
| | 2 | end tables | |
| | 1 | full size bed | |
| | 1 | dresser, tall | |
| | 1 | dresser, low | |
| | | **Apartment #21 south wing** | |
| | 1 | refrigerator | |
| | 2 | bookcase | |
| | 2 | air conditioners | |
| | 1 | ladder | |
| | 1 | desk | |
| | 1 | chair | |
| | 1 | storage bin | |
| | | **Apartment #22 south wing** | |
| | 2 | air conditioners | |
| | 1 | office chair | |
| | 1 | bookcase w/ window front | |
| | | **Apartment #23 south wing** | |
| | 2 | bookshelves | |
| | 1 | TV stand | |
| | 1 | lamp | |

**DIOCESE OF DAVENPORT INVENTORY**

Case No. <u>1531-82</u>

Page 5

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 1 | air conditioner | |
| | 1 | king bed | |
| | 1 | dresser | |
| | 1 | waste basket | |
| | | **Apartment #3 basement** | |
| | 1 | glass table | |
| | 1 | complete single bed | |
| | 2 | kitchen-type chairs | |
| | | attached mini stove, fridge and sink | |
| | 1 | TV | |
| | | **Apartment #4 basement** | |
| | 1 | credenza | |
| | 2 | living room chairs | |
| | 1 | couch | |
| | 1 | wood dining table | |
| | 2 | chairs | |
| | 3 | end tables | |
| | 1 | Kitchen-type chair | |
| | 3 | sm. table lamps | |
| | 1 | standing lamp | |
| | 2 | TVs | |
| | 1 | double bed frame | |
| | 2 | dressers | |
| | 1 | table-size humidifier | |
| | | **Apartment __, north wing 2nd floor** | |
| | 1 | med. round table | |
| | 1 | desk-type chair | |
| | 1 | complete twin bed | |
| | 1 | 3-shelf bookstand | |
| | 1 | 5-drawer dresser | |
| | 1 | TV | |
| | 1 | air conditioner | |
| | 1 | table lamp | |
| | 1 | picture | |
| | 1 | standing fan | |
| | 1 | set of curtains | |
| | | linens | |
| | | **Apartment above boiler room** | |
| | 1 | stackable washer/dryer | |
| | 1 | dishwasher | |
| | 1 | refrigerator | |
| | 1 | stove | |
| | 1 | oven | |
| | 1 | single bed | |
| | 1 | dresser | |
| | 1 | nightstand | |
| | 3 | conference chairs | |
| | 1 | wood table w/ marble top | |
| | 1 | dining room hutch | |
| | 1 | glass kitchen table and chairs | |
| | 1 | microwave | |
| | 1 | wood desk and chair | |
| | 1 | piano and bench | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 1 | sofa, navy | |
| | 1 | chair and foot rest | |
| | 1 | recliner chair | |
| | 2 | glass end tables | |
| | 1 | glass sofa table | |
| | 1 | wood table | |
| | 1 | TV, stand, VCR | |
| | 1 | sm. TV | |
| | | kitchen materials (dishes, silverware, pans, etc.) | |
| | | lamps | |
| | | bedding & towels | |
| | | clothes and clergy garments | |
| | | books | |
| | 1 | filing cabinet | |
| | 1 | printer | |
| | 1 | computer | |
| | | telephones | |
| | 1 | stereo | |
| | | clocks | |
| | | **Terrace Hill (former O'Keefe residence)** | |
| | | room air conditioner | |
| | 1 | wood straight back chair | |
| | | runner rug | |
| | | refrigerator | |
| | | stove | |
| | | microwave | |
| | | toaster | |
| | | Mr. Coffee (10 cup) | |
| | | vase | |
| | | stacked washer and dryer | |
| | | complete set of pans (5 piece) | |
| | | 12 piece set of white Mikasa (some pieces missing- only 6 cups) and 6 serving pieces, sugar, creamer and gravy boat and salt and pepper and 2 large platters | |
| | 6 | custard dishes | |
| | 7 | odd size dishes (small) | |
| | 3 | odd serving bowls | |
| | 14 | glass dessert plates | |
| | 1 | glass ashtray | |
| | | 8-piece set of Oneida silverware minus 1 teaspoon | |
| | 23 | odd pieces of silverware | |
| | | baking utensils (slotted spoon, pancake turner, etc.) | |
| | 4 | silver Wallace napkin rings | |
| | 2 | sets of 4 glass napkin rings | |
| | | various candles | |
| | 2 | shot glasses | |
| | | small pepper mill | |
| | 2 | odd coffee cups | |
| | | bar set of glasses (6 types) with one kind only having 2 in it | |
| | 2 | sets of glass (6) jello or dessert dishes | |
| | 1 | glass pitcher with bird on it | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | | marble cutting board | |
| | 2 | small sets of metal mixing bowls | |
| | | glass pitcher | |
| | | colander | |
| | | grater | |
| | | various metal tins and trays | |
| | | set of 6 steak knives in box | |
| | 2 | tile-like heavy flat pieces (maybe for stove??) | |
| | | lantern type cookie jar | |
| | | various baskets and objects | |
| | 1 | O'Keefe clock | |
| | | vacuum | |
| | | carving block of knives (1 missing) | |
| | | wastepaper basket | |
| | 5 | pairs pot holders | |
| | 4 | linen placemats with 3 napkins | |
| | 1 | wood dining table (with table leaf in closet) | |
| | 6 | chairs | |
| | | small credenza | |
| | 2 | candle sconces | |
| | 1 | tarnished metal urn (Lemard?) | |
| | 1 | green tablecloth | |
| | 12 | napkins | |
| | 43 | white placemats | |
| | 12 | napkins (white with lace corner) | |
| | 1 | green table runner | |
| | 7 | white napkins (with design in material) | |
| | 3 | living room chairs | |
| | 1 | couch | |
| | 3 | end tables | |
| | 2 | table lamps | |
| | | TV | |
| | 2 | standing lamps | |
| | 1 | end table closed drawer/doors to floor | |
| | 1 | stereo | |
| | | CD holder and some CD's | |
| | 3 | coasters | |
| | 1 | altar | |
| | | lectern | |
| | | long wooden table | |
| | | tabernacle (built in) | |
| | | votive lamp | |
| | | altar candles | |
| | 2 | pairs of candle holders | |
| | | 2-tier glass table | |
| | 2 | pairs of cruets | |
| | | stained glass window (Catick) | |
| | | crucifix | |
| | 1 | wooden desk and chair | |
| | | small waste basket | |
| | 2 | leather chairs | |
| | | glass/metal end table | |
| | | table lamp | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | | some books | |
| | 2 | phones | |
| | | 8" x-mas tree | |
| | 3 | sitting decorations | |
| | | flashlight | |
| | | small 1-drawer desk and chair | |
| | | statue | |
| | | chair and ottoman | |
| | | numerous books (whole wall) and magazines | |
| | | old stamps | |
| | 5 | sets of book-ends | |
| | 1 | decanter | |
| | 2 | complete queen-size bed | |
| | 2 | 5-drawer regular dresser | |
| | | 5-drawer narrow dresser | |
| | 2 | 3-drawer bed-side nightstand | |
| | 5 | pillow | |
| | | table lamp | |
| | | phone | |
| | 4 | sheet sets | |
| | 4 | blankets | |
| | 2 | comforter | |
| | 2 | mattress pads | |
| | 3 | bathroom rugs | |
| | 7 | bath towels | |
| | 7 | hand towels | |
| | 1 | set of plaid towels | |
| | 3 | bath mats | |
| | 9 | washcloths | |
| | 4 | pillow covers | |
| | 4 | pillow protectors | |
| | | hamper | |
| | 2 | curtains | |
| | | set of towels | |
| | | traveling bar case | |
| | | small fake x-mas tree with ornaments and top | |
| | 1 | bed frame | |
| | 5 | chandeliers | |
| | | **Apt. 3, N. wing** | |
| | 1 | couch | |
| | 1 | bookcase | |
| | 1 | desk | |
| | 1 | file cabinet | |
| | 2 | air conditioners | |
| | 1 | dresser | |
| | 1 | refrigerator | |
| | 1 | liquor cabinet | |
| | 2 | swivel chairs | |
| | | **Apt. 16 S. wing** | |
| | 20 | pictures | |
| | 1 | set curtains | |
| | 1 | coffee table | |
| | 3 | chairs | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 3 | sm. tables | |
| | 1 | sm. file | |
| | 1 | stereo on stand | |
| | 1 | dresser | |
| | 1 | glass table | |
| | 1 | ice box | |
| | | **Bishop's Residence – N apartment** | |
| | 1 | chair/stool | |
| | 1 | stuffed chair | |
| | 1 | single bed | |
| | 1 | piano bench | |
| | 1 | 5-drawer chest | |
| | 1 | 5-shelf bookcase | |
| | | **Bishop's Residence – NW room** | |
| | 2 | single beds | |
| | 1 | small rocking chair | |
| | 1 | straight chair | |
| | 2 | dressers w/mirror | |
| | 1 | sm. table stand | |
| | 1 | floor lamp | |
| | | **Bishop's Residence – N room 1st flr** | |
| | 1 | microwave | |
| | 1 | electric oven | |
| | 1 | sm. refrigerator | |
| | 1 | kitchen stool | |
| | 2 | chairs | |
| | 1 | coffeemaker | |
| | | **Bishop's Residence – Mid. room 1st flr** | |
| | 1 | dining table/4 chairs | |
| | 1 | 6-shelf bookcase | |
| | 2 | table lamps | |
| | 1 | sm. table cart | |
| | 1 | 2-drawer stand w/ radio | |
| | 1 | 2-shelf bookcase | |
| | 1 | vacuum | |
| | 1 | grandfather clock | |
| | | **Bishop's Residence – N side S room 1st flr** | |
| | 1 | office desk | |
| | 1 | office chair | |
| | 1 | lamp on desk | |
| | 2 | floor lamps | |
| | 1 | table lamp | |
| | 1 | sm. table | |
| | 1 | shelf lamp | |
| | 2 | round chairs | |
| | 1 | stuffed chair | |
| | | **Bishop's Residence – S apartment 2nd flr** | |
| | 1 | double bed | |
| | 1 | stool | |
| | 1 | stuffed chair | |
| | 1 | 3-drawer dresser w/mirror | |
| | 1 | 5-drawer dresser | |
| | 1 | desk w/8 sm. drawer | |

**DIOCESE OF DAVENPORT INVENTORY**

Case No. <u>1531-82</u>
Page 10

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 1 | sm. table s/2 shelves | |
| | 1 | 6-shelf bookcase | |
| | 1 | sm. wooden end table w/marble top | |
| | 1 | storage basket | |
| | | **Chapel 2nd floor** | |
| | 2 | stuffed chairs | |
| | 1 | sm. end table | |
| | 1 | sm. chair | |
| | | **Bishop's Residence – living room – 1st flr** | |
| | 3 | stuffed chairs | |
| | 1 | couch | |
| | 1 | square coffee table | |
| | 2 | end tables | |
| | 2 | table lamps | |
| | | **Bishop's Residence – dining room – 1st flr** | |
| | 1 | dining table | |
| | 6 | six chairs | |
| | 1 | buffet | |
| | 2 | table lamps | |
| | | misc. linens | |
| | 1 | small bench | |
| | | **Bishop's Residence – porch den** | |
| | 1 | couch | |
| | 1 | chair | |
| | 2 | bookcases | |
| | 1 | TV stand | |
| | 4 | sm. tables | |
| | | **Bishop's Residence – kitchen** | |
| | 1 | sm. table | |
| | 2 | chairs | |
| | 1 | refrigerator | |
| | | numerous dishes, etc. | |
| | | **Bishop's Residence – back room** | |
| | 1 | vacuum | |
| | 1 | 2-step ladder | |
| | 1 | coat rack | |
| | | misc. cleaning supplies | |
| | | **Bishop's Residence – basement** | |
| | 1 | washer and dryer | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 12. Safe Deposit Box | | **Quad City Bank lockbox** | |
| | 1 | pectoral cross, silver w/chain & diamond | |
| | 1 | gold ring w/ amethyst | |
| | 1 | pectoral cross w/ 5 amethysts | |
| | 2 | watches Morado & Swiss | |
| | 1 | pr. cuff links w/ stones | |
| | 1 | Episcopal ring, green stone & pearls | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 1 | Episcopal ring, amethyst | |
| | 1 | Episcopal ring, (Council Vatican-II) | |
| | 1 | brass medallion | |
| | 1 | Pius VI brass medallion | |
| | 1 | pectoral cross, silver plate w/chain | |
| | 1 | pectoral cross, gold w/chain (reliquary) | |
| | 1 | pectoral cross, amethyst (reliquary) | |
| 26. Office equipment, furnishings, supplies | | **Tribunal – Fr. Wolf** | |
| | 1 | metal desk | |
| | 2 | visitor chairs | |
| | 1 | file cabinet | |
| | 1 | credenza | |
| | 1 | computer table | |
| | 1 | wood magazine stand | |
| | 3 | wall shelves | |
| | 1 | floor fan | |
| | 1 | floor lamp | |
| | | books | |
| | | pictures | |
| | 1 | digital clock | |
| | 4 | plants | |
| | 1 | desk chair | |
| | | **Tribunal – Terri Doran** | |
| | 1 | wood desk | |
| | 1 | office chair | |
| | 2 | visitor chairs | |
| | 1 | file cabinet | |
| | 3 | wall shelves | |
| | 1 | typewriter stand | |
| | 1 | office table | |
| | 1 | name plate | |
| | 11 | misc. books | |
| | 5 | paper trays | |
| | 4 | bookends | |
| | 1 | chair floor mat | |
| | 1 | wastebasket | |
| | 1 | fan | |
| | | wall items | |
| | | misc. CDs, rack | |
| | 3 | plants | |
| | 1 | radio/cassette boom box | |
| | 2 | Isabel Bloom statues | |
| | 1 | digital clock | |
| | 1 | decorative desk clock | |
| | 1 | plant stand | |
| | | **Tribunal – Msgr. Feeney** | |
| | 1 | metal desk and side return | |
| | 1 | desk chair | |
| | 1 | visitor chair | |
| | 1 | bookcase | |
| | 5 | wall shelves | |
| | 1 | computer table | |

**DIOCESE OF DAVENPORT INVENTORY**

Case No. <u>1531-82</u>
Page 12

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 1 | typewriter table | |
| | 1 | console table | |
| | 5 | books | |
| | 1 | floor mat | |
| | | **Tribunal – Fr. Juarez** | |
| | 1 | metal desk and side return | |
| | 1 | desk chair | |
| | 2 | visitor chairs | |
| | 1 | folding computer desk | |
| | 2 | wall pictures | |
| | 2 | plastic floor mats | |
| | 1 | wood credenza | |
| | 1 | wood 4-drawer tabletop case | |
| | 1 | metal mail sorter | |
| | 3 | wall shelves | |
| | 1 | box fan | |
| | | **Tribunal – File Rooms** | |
| | 2 | desks | |
| | 4 | desk chairs | |
| | 7 | file cabinets | |
| | 1 | lg. shelving unit | |
| | 1 | folding computer table | |
| | 1 | square wood table | |
| | 1 | rolling metal stool | |
| | 2 | sm. bulletin boards | |
| | 1 | lg. bulletin boards | |
| | 1 | map of Iowa | |
| | 3 | portable cassette tape recorders | |
| | 1 | paper shredder | |
| | 1 | electric pencil sharpener | |
| | 5 | reference books | |
| | 3 | canon law books | |
| | 1 | desk lamp | |
| | 2 | portable heaters | |
| | 2 | metal storage units | |
| | 1 | metal coat rack | |
| | | **Kitchen Office** | |
| | 1 | desk | |
| | 1 | office chair | |
| | 2 | visitor chairs | |
| | 1 | file cabinet | |
| | 1 | bulletin board | |
| | 2 | side-by-side refrigerators w/freezers | |
| | 1 | storage rack | |
| | 1 | meat slicer | |
| | 15 | cookbooks | |
| | | light bulbs, liquor, first aid kit | |
| | 5 | glass vases | |
| | 9 | coffee heat holders | |
| | 50 | new aprons | |
| | 20 | beverage pitchers | |
| | | **Vicar General's Office** | |
| | 1 | metal desk | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 2 | credenza | |
| | 1 | desk chair | |
| | 6 | visitor chairs | |
| | 1 | bookcase | |
| | 1 | lg. oval table | |
| | 1 | crucifix | |
| | | **Diaconate Office** | |
| | 2 | pedestal wooden desks | |
| | 1 | desk chair | |
| | 4 | steel chairs | |
| | 1 | file cabinet | |
| | 2 | wooden bookcases | |
| | 1 | computer table | |
| | 1 | glass-top conference table | |
| | 1 | lg. folding table | |
| | 1 | TV stand | |
| | 1 | waste basket | |
| | 1 | sofa/hide-a-bed | |
| | 1 | table lamp | |
| | 1 | bulletin board | |
| | | **Diaconate Library** | |
| | 3 | 4-drawer file cabinets | |
| | 2 | steel bookcases | |
| | 1 | wooden bookcase | |
| | 1 | computer table | |
| | 40 | Ed. VCR tapes | |
| | 300 | books | |
| | | misc. magazines, pamphlets | |
| | 1 | sm. refrigerator | |
| | 1 | easel w/ paper and tripod | |
| | | **Reception** | |
| | 1 | metal desk | |
| | 1 | desk chair | |
| | 3 | visitor chairs | |
| | 1 | file cabinet | |
| | 2 | sets metal drawers | |
| | 1 | end table | |
| | 1 | bulletin board | |
| | 3 | pictures | |
| | 2 | coat racks | |
| | 1 | mailbox shelving unit | |
| | 1 | scanner | |
| | 1 | outlet bar | |
| | 1 | 2-way radio | |
| | 1 | electric pencil sharpener | |
| | 1 | electric letter opener | |
| | 1 | battery charger | |
| | 1 | adding machine | |
| | 1 | artificial plant | |
| | 1 | paper slicer | |
| | 1 | paper punch | |
| | 1 | floor mat | |
| | | **Outside Vicar General's Office** | |

DIOCESE OF DAVENPORT INVENTORY

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 1 | metal desk w/ return arm | |
| | 1 | secretarial chair | |
| | 1 | credenza | |
| | 6 | file cabinets | |
| | 1 | bookcase | |
| | 1 | glass/metal table | |
| | 1 | typewriter table | |
| | 1 | bulletin board | |
| | 3 | pictures | |
| | 1 | crucifix | |
| | 4 | books | |
| | 1 | clothes post | |
| | 1 | electric pencil sharpener | |
| | 2 | three-hole punches | |
| | | **CFO office main floor** | |
| | 1 | wooden desk (ancient) | |
| | 1 | metal desk (ancient) | |
| | 2 | shelving units | |
| | 2 | visitor chairs | |
| | 3 | file cabinets | |
| | 3 | vertical filing cabinets | |
| | 1 | credenza | |
| | 4 | open shelves | |
| | 1 | conference table w/ 3 chairs | |
| | 1 | framed poster | |
| | | accounting guides, bible, tax code | |
| | 3 | cases alcohol | |
| | | **Immigration** | |
| | 1 | swivel chair | |
| | 1 | metal desk | |
| | 2 | visitor chairs | |
| | 6 | file cabinets | |
| | 1 | bookcase | |
| | 1 | wooden table | |
| | 1 | metal drawer cabinet | |
| | 1 | typewriter | |
| | 1 | sm. filing cabinet w/ wheels | |
| | | immigration manuals/reference materials | |
| | | fireproof filing cabinets | |
| | | **Immigration – waiting room** | |
| | 1 | TV | |
| | 8 | visitor chairs | |
| | 4 | file cabinets | |
| | 1 | bookcase | |
| | 2 | tables | |
| | 1 | typewriter table | |
| | 1 | bulletin board | |
| | 1 | mirror | |
| | 1 | wood coat hanger | |
| | | **Immigration – other** | |
| | 2 | wood and metal desks | |
| | 2 | chairs | |
| | 3 | visitor chairs | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 1 | bookcase | |
| | 2 | tables | |
| | 1 | typewriter table | |
| | 8 | children's videos, cutting board | |
| | | metal drawer cabinets | |
| | 2 | storage cabinets | |
| | 1 | fan | |
| | 1 | clock | |
| | 1 | air cleaner | |
| | 2 | typewriters | |
| | 1 | shredder | |
| | 1 | heater | |
| | | **Office of Vocations** | |
| | 1 | desk | |
| | 1 | desk chair | |
| | 1 | computer desk | |
| | 2 | visitor chairs | |
| | 1 | metal cabinet | |
| | | resource materials | |
| | | **Staff Accountant Office, Finance Dept.** | |
| | 1 | desk | |
| | 3 | chairs | |
| | 1 | chair mat | |
| | 4 | 4-drawer file cabinets | |
| | 1 | 4-drawer lateral file | |
| | 3 | 2-drawer storage cabinet w/lock | |
| | 1 | 3-drawer file cabinets | |
| | 1 | 100-ft. counter top | |
| | 1 | bulletin board | |
| | 1 | wastebasket | |
| | 1 | heater | |
| | 1 | typewriter | |
| | 1 | typewriter stand | |
| | | **Accounting Coord. Office, Finance Dept.** | |
| | 2 | side chairs | |
| | 1 | desk chair | |
| | 1 | chair mat | |
| | 1 | 3-drawer file cabinet | |
| | 1 | bulletin board | |
| | 1 | waste basket | |
| | 1 | Canon MP12D calculator | |
| | | **Database Coord. Office, Finance Dept.** | |
| | 1 | desk | |
| | 1 | computer table | |
| | 1 | desk chair w/arms | |
| | 2 | side chairs | |
| | 1 | chair mat | |
| | 1 | 4-drawer file cabinets | |
| | 1 | bookcase | |
| | 2 | framed posters | |
| | 1 | wastebasket | |
| | 1 | Canon MP21D 10-key adding machine | |
| | | **Finance Office** | |

DIOCESE OF DAVENPORT INVENTORY

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 1 | secretarial desk w/ return arm | |
| | 1 | chair mat | |
| | 1 | desk chair | |
| | 2 | side chairs | |
| | 1 | glass top end table | |
| | 2 | 4-drawer file cabinets | |
| | 2 | bookcases | |
| | 2 | storage cabinets w/ locks | |
| | 1 | 8-shelf wood bookshelf | |
| | 1 | wall clock | |
| | 1 | electric pencil sharpener | |
| | 1 | 3-hole punch | |
| | 1 | 4-drawer literature holder | |
| | 1 | crucifix | |
| | 1 | credenza | |
| | 1 | storage cabinet | |
| | 1 | shredmaster | |
| | 1 | 5-shelf shelving unit | |
| | | stewardship resources: 20 videos, 10 cassette tapes, 55 reference books | |
| | 2 | waste baskets | |
| | 1 | Canon P10-DH calculator | |
| | | **Office Equipment** | |
| | 44 | Computers | |
| | 25 | printers | |
| | 55 | monitors | |
| | 14 | laptops | |
| | 5 | servers | |
| | 2 | fax machines | |
| | 2 | scanners | |
| | 4 | LCD projectors | |
| | 1 | PA system | |
| | 3 | cameras | |
| | 1 | external drive | |
| | 1 | CD burner | |
| | 2 | routers | |
| | 20 | switches | |
| | 2 | firewalls | |
| | 5 | backups | |
| | 7 | battery backups | |
| | 1 | phone system | |
| | 60 | phones | |
| | 8 | emergency phones | |
| | 25 | software packages | |
| | | **Print Room Equipment & Supplies** | |
| | 152 | cartons paper (copy, colored, misc.) | |
| | 35 | cartons letterhead & envelopes | |
| | 15 | shelves | |
| | 4 | boxes of supplies | |
| | 4 | **Copiers (1 of which listed in Copy Room)** | |
| | | **Reference Library** | |
| | 1 | HON desk | |
| | 1 | HON file cabinet | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 1 | storage locker | |
| | 2 | chairs | |
| | 2 | storage cabinets | |
| | 1 | file cabinet | |
| | 1 | wood hutch/bookshelves | |
| | 1 | leather recliner | |
| | 1 | telephone stand | |
| | 1 | work table | |
| | 30 | books | |
| | | **Archives office and vault areas** | |
| | 3 | chairs | |
| | 2 | desks | |
| | 20 | file cabinets | |
| | 4 | bookcases | |
| | 2 | sm. table | |
| | 9 | pictures | |
| | | Catholic Messenger 1881-present | |
| | 1 | old elec. typewriter | |
| | 1 | dehumidifier | |
| | 1 | heating unit | |
| | 1 | chalice | |
| | 1 | sm. safe | |
| | 70 | books, quite old | |
| | 1 | tabernacle | |
| | 3 | lg. Holy Thurs. containers | |
| | 2 | pitchers vases | |
| | | **Bishop's office & next to Bishop's** | |
| | 3 | bookcases | |
| | 3 | chasubles | |
| | 10 | chairs | |
| | 2 | end tables | |
| | 7 | pictures | |
| | 1 | statue | |
| | 1 | crucifix | |
| | 1 | desk | |
| | 4 | file cabinets | |
| | 1 | typewriter stand | |
| | 1 | coat rack | |
| | 1 | fan | |
| | 1 | heater | |
| | 1 | sm. adding machine | |
| | | **Msgr. Morrissey** | |
| | 1 | computer desk | |
| | 4 | chairs | |
| | 1 | bookcase | |
| | 1 | table | |
| | 2 | bulletin boards | |
| | 1 | hall tree | |
| | 1 | computer | |
| | 1 | air conditioner | |
| | | **Schools/Faith Formation office** | |
| | 4 | desks | |
| | 7 | chairs | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 12 | file cabinets | |
| | 3 | bookcases | |
| | 1 | microwave stand | |
| | 1 | credenza | |
| | 2 | folding table | |
| | 4 | folding crates | |
| | 4 | pictures | |
| | 1 | bulletin board | |
| | | misc. office supplies | |
| | 1900 | books | |
| | 300 | magazines | |
| | 1 | desk lamp | |
| | 2 | calculators | |
| | 2 | shelves | |
| | | **Newton office** | |
| | 1 | file cabinet | |
| | 1 | table | |
| | 1 | laptop computer | |
| | 1 | HP printer-fax-scanner-copier | |
| | 1 | telephone/answering machine | |
| | 50 | books | |
| | | **Media Library** | |
| | 1 | file cabinet | |
| | 1 | computer table | |
| | 2 | AV cart | |
| | 1 | TV/VCR | |
| | 1 | hand held recorder | |
| | | misc. office supplies | |
| | 1 | typewriter and stand | |
| | 3 | easels | |
| | 1 | step stool | |
| | 1 | bookcase | |
| | | **Special Needs** | |
| | 1 | desk | |
| | 4 | chairs | |
| | 3 | file cabinets | |
| | 1 | bookcase | |
| | 1 | computer table | |
| | | misc. supplies | |
| | 200 | books | |
| | 50 | videos | |
| | 90 | binders | |
| | | shelves | |
| | | **B. Pilcher office** | |
| | 1 | desk | |
| | 3 | chairs | |
| | 2 | file cabinets | |
| | 1 | bookcase | |
| | 2 | sm. tables | |
| | | shelves | |
| | 40 | binders | |
| | 30 | books | |
| | | **YM/Faith Formation office** | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 2 | desks | |
| | 2 | chairs | |
| | 6 | file cabinets | |
| | 5 | bookcases | |
| | 1 | credenza | |
| | 1 | computer table | |
| | 1 | sm. bulletin board | |
| | | misc. supplies | |
| | 274 | books | |
| | 1 | four-panel divider | |
| | | **Schools/Faith Formation office** | |
| | 1 | desk | |
| | 2 | chairs | |
| | 2 | file cabinets | |
| | 2 | bookcases | |
| | 2 | credenzas | |
| | 2 | tables | |
| | | misc. supplies | |
| | 200 | binders | |
| | 300 | books | |
| | 6 | plastic stacking files | |
| | | shelves | |
| | | **I. Loftus office** | |
| | 3 | chairs | |
| | 2 | desks | |
| | 3 | bookcases | |
| | 7 | file cabinets | |
| | 1 | table | |
| | 3 | bulletin boards | |
| | 1 | picture | |
| | | misc. books | |
| | 1 | credenza | |
| | | **Annex-St. Vincent Center** | |
| | 1 | desk | |
| | 2 | chairs | |
| | 4 | file cabinets | |
| | 1 | bookcase | |
| | 2 | sm. tables | |
| | 2 | bulletin boards | |
| | | misc. office supplies | |
| | | misc. books | |
| | 2 | lamps | |
| | 1 | TV/VCR | |
| | | shelves | |
| | 1 | shreader | |
| | | **Print Room** | |
| | 1 | desk | |
| | 1 | chair | |
| | 2 | file cabinets | |
| | 1 | bookcases | |
| | 3 | tables | |
| | 1 | wall clock | |
| | 10 | shelf units | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 2 | calculators | |
| | 1 | paper cutter | |
| | 1 | folding machine | |
| | 1 | sm. refrigerator | |
| | 1 | binding machine | |
| | 1 | hand cart | |
| | | software manuals | |
| | 3 | typewriters | |
| | 2 | electric staplers | |
| | 1 | lamp | |
| | 1 | rolling cart | |
| | 1 | step ladder | |
| | | **Office area (Laurie)** | |
| | 2 | L-shaped desks | |
| | 5 | file cabinets | |
| | 5 | chairs | |
| | 5 | bookcases/shelves | |
| | 1 | hall tree | |
| | 1 | hand vac | |
| | 1 | electric pencil sharpener | |
| | 1 | electric paper cutter | |
| | 1 | dual cassette recorder | |
| | 1 | sm. adding machine | |
| | | **2nd flr copy room** | |
| | 1 | desk | |
| | 3 | typing tables | |
| | 2 | overhead projectors | |
| | 1 | refrigerator | |
| | 2 | shelving units | |
| | 1 | microwave | |
| | 1 | paper cutter | |
| | 1 | cabinet | |
| | 3 | screens | |
| | | **Social Action – Dir. Office** | |
| | 1 | desk | |
| | 1 | swivel chair | |
| | 3 | file cabinets | |
| | 2 | bulletin boards | |
| | 2 | shelf units | |
| | 2 | are chairs | |
| | 1 | table | |
| | 1 | bookcase | |
| | 50 | books | |
| | | **Social Action – Main Office** | |
| | 1 | desk | |
| | 1 | file cabinet | |
| | 1 | table | |
| | 1 | bookcase | |
| | 1 | typewriter & stand | |
| | 3 | chairs | |
| | 1 | supply counter | |
| | 1 | electric stapler | |
| | 1 | electric pencil sharpener | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 8 | picture frames | |
| | 1 | clock | |
| | 525 | books | |
| | | **Social Action – Storage Room** | |
| | 5 | file cabinets | |
| | 5 | shelf units | |
| | 110 | videos | |
| | 250 | misc. pamphlets | |
| | 80 | books | |
| | 100 | misc. papers, posters, binders | |
| | | **Social Action – Liturgy Office** | |
| | 1 | desk | |
| | 3 | file cabinets | |
| | 3 | bookcase | |
| | 1600 | misc. books, periodicals, pamphlets | |
| | 3 | shelf units | |
| | | **Social Action – Intercultural Ministry** | |
| | 1 | desk | |
| | 1 | table | |
| | 2 | file cabinets | |
| | 1 | heater | |
| | 2 | bookcases | |
| | 2 | shelf units | |
| | 2 | arm chairs | |
| | 1 | lamp | |
| | 80 | misc. books, periodicals, pamphlets | |
| **27. Machinery, fixtures, equipment and supplies used in business** | | | |
| | 45 | **Fire Extinguishers** | |
| | | **Outside** | |
| | 1 | glass table | |
| | 4 | chairs | |
| | 6 | wooden benches | |
| | | **O'Keef apartment** | |
| | 2 | chairs | |
| | 1 | small table | |
| | 3 | statues | |
| | | **Shed** | |
| | 2 | rider mowers | |
| | 2 | push mowers and repair parts | |
| | 1 | tractor (tiller, mower, blade, disc, box cutter) | |
| | 1 | tiller | |
| | 1 | chipper | |
| | 1 | bench vice | |
| | 1 | air compressor | |
| | 2 | ladders | |
| | | miscellaneous tools | |
| | 1 | wheeled hand cart | |
| | 1 | battery charger | |
| | 1 | wagon | |
| | 1 | water tanker | |
| | 47 | miscellaneous hand tools | |
| | 1 | drop light | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | | Maintenance – Lower Section | |
| | 50 | gal. paint/supplies | |
| | 7 | work tables | |
| | 2 | bookcases | |
| | 2 | file cabinets | |
| | 1 | desk | |
| | 1 | computer & printer | |
| | 6 | office chairs | |
| | 1 | table saw | |
| | 1 | miter saw | |
| | 1 | drill press | |
| | 1 | floor fan | |
| | 8 | work stands | |
| | | plumbing supplies | |
| | 6 | extension cords | |
| | 1 | floor buffer | |
| | 10 | safety books | |
| | 1 | parts cabinet w/ nails, screws, etc. | |
| | 80 | hand tools | |
| | 5 | Milwaukee tools | |
| | 2 | grinders | |
| | 1 | belt sander | |
| | 1 | battery screwdriver | |
| | 5 | drop lights | |
| | | **Garages** | |
| | 3 | extension ladders | |
| | 2 | snow blowers | |
| | 1 | salt spreader | |
| | 2 | pallets salt | |
| | | **Maintenance Office – Upper** | |
| | 1 | wooden desk | |
| | 2 | chairs | |
| | 1 | bookcase | |
| | 1 | file cabinet | |
| | 1 | ladder | |
| | 1 | sm. supply stand | |
| | 1 | first aid cabinet | |
| | | **Milk House** | |
| | 1 | weed eater | |
| | 1 | leaf blower | |
| | 1 | chain saw | |
| | 2 | grills | |
| | 9 | safety fuel cans | |
| | 2 | shelving units | |
| | | **Boiler Room** | |
| | 1 | hot water heater | |
| | 3 | boilers | |
| | 3 | ladders | |
| | | boiler parts | |
| | 2 | sm. file cabinets | |
| | 1 | power washer | |
| | | **Gym - Basement** | |
| | 1 | window AC unit | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 1 | piano | |
| | 5 | storage/safety cabinets | |
| | 3 | dollies | |
| | 3 | ladders | |
| | 31 | boxes copy paper | |
| | 2 | fire filing cabinets | |
| | 1 | alter | |
| | 1 | wooden shelving unit | |
| | 45 | folding chairs | |
| | 1 | window fan | |
| | 20 | doors | |
| | 15 | window screens | |
| | 2 | wheel barrows | |
| | | **Attic-south-main-north** | |
| | 10 | lamps | |
| | 1 | metal desk | |
| | 1 | bathroom cabinet | |
| | 1 | love seat | |
| | 1 | couch | |
| | 2 | chairs | |
| | 1 | alter | |
| | 2 | lg. chairs | |
| | 2 | dressers | |
| | 4 | bed mattresses | |
| | | **Utility Room 2nd floor south wing** | |
| | 1 | utility stand | |
| | | linen shelves | |
| | 3 | buckets | |
| | | **Third Floor Attic, S. wing** | |
| | 9 | chairs | |
| | 4 | tables | |
| | 1 | desk | |
| | 5 | dressers | |
| | 4 | walkers | |
| | 10 | lamps | |
| | | **Main Bldg., 1st floor hallway** | |
| | 8 | pictures | |
| | | fire extinguisher, directory, crucifix | |
| | | **Main Bldg., 1st floor executive conf. room** | |
| | 1 | table | |
| | 8 | chairs | |
| | 7 | pictures | |
| | | crucifix, reliquary | |
| | | antique cabinet w/ antiques | |
| | 1 | coffee table | |
| | 1 | carpet dryer | |
| | 1 | waste basket | |
| | | **Main Bldg. 1st flr training room** | |
| | 6 | tables | |
| | | TV w/stand | |
| | 11 | chairs | |
| | 1 | fan | |
| | | **Main Bldg. 1st flr utility/storage closet** | |

DIOCESE OF DAVENPORT INVENTORY

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 2 | wet floor signs | |
| | 3 | buckets | |
| | 1 | trash can | |
| | 1 | step stool | |
| | 1 | ladder | |
| | | **Main Bldg. 3rd flr room E1** | |
| | 3 | ladders | |
| | 1 | chair | |
| | | **Main Bldg. 3rd flr room E14** | |
| | 1 | book cabinet | |
| | 5 | chairs | |
| | 1 | typewriter stand | |
| | 1 | storage shelf | |
| | 1 | music stand | |
| | 1 | kneeler | |
| | 1 | cedar chest | |
| | 1 | desk | |
| | 1 | locker | |
| | | **Main Bldg. 3rd flr room E16** | |
| | 1 | chair | |
| | 1 | blackboard | |
| | 1 | table | |
| | 2 | Igloos | |
| | 1 | typewriter stand | |
| | 1 | storage shelf | |
| | 1 | floor buffer | |
| | 1 | TV stand | |
| | 5 | storage bins | |
| | | **Main Bldg. 3rd flr room E10** | |
| | 2 | kneelers | |
| | 2 | ladders | |
| | 4 | file cabinets | |
| | 3 | bookcases | |
| | 1 | bucket | |
| | 2 | utility tables | |
| | 1 | desk | |
| | 1 | chair | |
| | 1 | confessional stand | |
| | | **Main Bldg. 3rd flr chapel** | |
| | 1 | altar | |
| | 1 | tabernacle | |
| | 1 | sanctuary lamp | |
| | 1 | stations of the cross | |
| | 10 | pews | |
| | 1 | lectern | |
| | 1 | cruet table | |
| | 1 | priest's chair | |
| | 1 | crucifix | |
| | 3 | statues | |
| | 1 | chair | |
| | 1 | keyboard w/table | |
| | 1 | picture | |
| | 1 | offertory table | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | | Main Bldg. – 3rd flr hallway | |
| | 32 | chairs | |
| | 2 | fire extinguishers | |
| | 1 | credenza | |
| | 1 | holy water font | |
| | 1 | picture | |
| | | Main Bldg. – 3rd flr sacristy | |
| | 1 | sacristy table w/drawers & top | |
| | 1 | refrigerator w/stand | |
| | 2 | chairs | |
| | | cruets, books | |
| | 4 | candlesticks | |
| | 1 | waste basket | |
| | 1 | vacuum cleaner | |
| | 1 | monstrance | |
| | | various sacred vessels | |
| | | Main Bldg. – 3rd flr apt. (convent) | |
| | 4 | single beds | |
| | 11 | chairs | |
| | 1 | sofa | |
| | 2 | TVs | |
| | 2 | TV stands | |
| | 2 | desks | |
| | 2 | bookcases | |
| | 4 | pictures | |
| | | fan | |
| | 2 | statues | |
| | | exercise machines | |
| | 1 | lamp | |
| | 3 | nightstands | |
| | 4 | dressers | |
| | 6 | wastebaskets | |
| | 1 | music stand | |
| | 1 | table | |
| | 3 | crucifixes | |
| | 1 | utility cabinet | |
| | 1 | clothes cabinet | |
| | 1 | dryer | |
| | | Main Bldg. – 2nd flr hallway | |
| | 39 | chairs | |
| | 2 | utility table | |
| | 1 | lamp | |
| | 2 | fire extinguishers | |
| | 1 | bookcase | |
| | 1 | literature stand | |
| | 1 | desk | |
| | 1 | crucifix | |
| | | Main Bldg. – 2nd flr conference rm. | |
| | 9 | folding chairs | |
| | 26 | chairs | |
| | 1 | lectern | |
| | 2 | crucifix | |
| | 4 | pictures | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 1 | table | |
| | 1 | wastebasket | |
| | 1 | coffee machine | |
| | | **Main Bldg. – 2nd flr utility closet** | |
| | 1 | trash can | |
| | 1 | ladder | |
| | 1 | vacuum | |
| | 1 | chair | |
| | 2 | buckets | |
| | 1 | dolly | |
| | 1 | utility stand | |
| | | **Main Bldg. – kitchen basement** | |
| | 5 | metal racks/cabinets | |
| | 2 | chest freezers | |
| | | Christmas decorations | |
| | 2 | icecream makers | |
| | | old kitchen dishes & supplies | |
| | | groceries | |
| | 1 | lg. hose | |
| | 1 | dehumidifier | |
| | | **Dining Room** | |
| | 30 | serving trays | |
| | 200 | plates | |
| | 7 | extra lg. bowls | |
| | 6 | coffee decanters | |
| | 1 | breadbox | |
| | 1 | hot coffee brewer | |
| | 1 | toaster | |
| | 2 | wood/metal shelf stands | |
| | 2 | wine stands | |
| | 1 | stainless steel/wood shelf unit | |
| | 2 | food lines | |
| | | pans & equipment for food lines | |
| | 1 | refrigerator | |
| | 19 | tables | |
| | 1 | wall clock | |
| | 1 | fan | |
| | 1 | coat rack | |
| | 1 | wood storage rack | |
| | 1 | desk | |
| | 1 | cabinet buffet | |
| | 50 | salt shakers, sugar dispensers | |
| | 12 | sunday dishes | |
| | 200 | bowls | |
| | 50 | brown trays | |
| | 1 | crucifix | |
| | 2 | angel statues | |
| | 48 | chairs | |
| | 200 | cups | |
| | | **South wing 2nd flr.** | |
| | | fire extinguisher | |
| | | **Kitchen** | |
| | 3 | fans | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 1 | electric can opener | |
| | | groceries/supplies | |
| | 25 | aprons | |
| | 150 | towels | |
| | 1 | clock | |
| | | cleaning supplies | |
| | 6 | trash cans | |
| | 1 | gas grill | |
| | 1 | cutting board set | |
| | 1 | Kitchen Aid mixer | |
| | 1 | blender | |
| | 2 | fryers | |
| | 1 | wafflemaker | |
| | 1 | meat grinder | |
| | 1 | hand-held chopper | |
| | 1 | hand mixer | |
| | 2 | electric knives | |
| | 24 | wire racks | |
| | 1 | step ladder | |
| | 60 | Tupperware containers | |
| | 50 | pots/pans | |
| | 15 | sheet pans | |
| | 15 | baking pans | |
| | 15 | loaf pans | |
| | 2 | convection ovens | |
| | 1 | electric oven | |
| | 1 | countertop range | |
| | 1 | 2-door cooler | |
| | 1 | upright freezer | |
| | 1 | air conditioner | |
| | 1 | microwave | |
| | 1 | ice machine | |
| | 1 | sheet rack | |
| | 1 | lg. bulletin board | |
| | | supplies & utensils | |
| | 1 | 3-level cart | |
| | | cleaning equip. brooms, mops, etc. | |
| | 1 | foot stool | |
| | | 1st flr copy room | |
| | 1 | copier, Canon IR210S | |
| | 1 | wood table | |
| | 1 | metal cabinet | |
| | 1 | Bunn coffeemaker | |
| | 1 | wood bookshelf | |
| | 1 | coat rack | |
| | 1 | bulletin board | |
| | | Hall Closet by chapel, 1st flr | |
| | 16 | albs | |
| | 11 | chasubles & stoles | |
| | 7 | single stoles | |
| | 5 | floral sets | |
| | 3 | Christmas crib sets | |
| | 6 | altar cloths | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 5 | cases (12 ea.) glass sanc. candles | |
| | 1.5 | boxes altar andles | |
| | 4 | cases (12 ea.) altar wine | |
| | 2 | gold vases | |
| | 1 | roll purple goods | |
| | 1 | box votive lights | |
| | 2 | boxes (12ea.) votive light holders | |
| | 22 | sets vestments | |
| | | **South Wing 1st flr hallway/breezeway** | |
| | 2 | statues | |
| | 2 | crucifix | |
| | 6 | pictures | |
| | | **South Wing 1st flr utility room** | |
| | 4 | buckets | |
| | 2 | step stool | |
| | 2 | vacuum cleaners | |
| | 4 | plant stands | |
| | 1 | refrigerator | |
| | 1 | table | |
| | 1 | air conditioner | |
| | 1 | ladder | |
| | | **South Wing Chapel** | |
| | 1 | crucifix | |
| | 1 | lamp | |
| | 1 | tabernacle with stand | |
| | 1 | sanctuary lamp | |
| | 1 | truet table | |
| | 1 | altar | |
| | 7 | candle holders | |
| | 7 | kneelers | |
| | 10 | chairs | |
| | 1 | clock | |
| | 1 | coat stand | |
| | 1 | chalice cabinet | |
| | 1 | refrigerator | |
| | 1 | refrigerator cabinet | |
| | 1 | air conditioner | |
| | 5 | statues | |
| | 1 | station of the cross | |
| | 1 | waste basket | |
| | 1 | holy water font | |
| | | **South Wing Second Floor – Laundry Room** | |
| | 1 | washer | |
| | 1 | dryer | |
| | 1 | desk | |
| | 1 | chair | |
| | 1 | laundry table | |
| | 1 | refrigerator | |
| | 1 | ironing board | |
| | 1 | waste basket | |
| | 2 | laundry baskets | |
| | 1 | soap stand | |
| | 2 | fire extinguishers | |

**DIOCESE OF DAVENPORT INVENTORY**

Case No. <u>1531-82</u>
Page 29

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 80 | sets of sheets | |
| | 40 | blankets | |
| | | **South Wing Second Floor – Storage Closet** | |
| | 1 | hutch | |
| | 1 | dresser | |
| | 1 | fan | |
| | 1 | tv stand | |
| | 2 | ladders | |
| | 1 | storage cabinet | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | **South Wing First Floor – Laundry Room** | |
| | 1 | washing machine | |
| | 1 | dryer | |
| | 1 | stool | |
| | 1 | chair | |
| | 1 | utility stand | |
| | 1 | iron | |
| | 1 | ironing board | |
| | 1 | waste basket | |
| | 1 | laundry basket | |
| | | **North Wing  First Floor – Closet** | |
| | 1 | vacuum cleaner | |
| | 1 | cleaning supplies | |
| | 1 | various mops/buckets, etc. | |
| | | **North Wing – Behind Foldout Doors** | |
| | 1 | washer | |
| | 1 | dryer | |
| | 1 | supplies | |
| | | **Bathrooms** | |
| | 2 | wastebaskets | |
| | | **North Wing First Floor- Ironing Room** | |
| | 1 | table | |
| | 1 | chair | |
| | 1 | plastic small table | |
| | 1 | folding clothes rack | |
| | 1 | two step – step stool | |
| | 1 | hamper | |
| | 2 | small waste baskets | |
| | 2 | dresser | |
| | 2 | book shelf stands (4-shelves each) | |
| | 1 | iron | |
| | 1 | ironing board and cover | |
| | 1 | hanging clothes rack | |
| | 1 | small vacuum (for edging) | |
| | 2 | laundry baskets | |
| | 1 | rolling cart | |
| | 1 | cleaning supplies/linens/mops, etc. | |
| | | **Basement Laundry Room** | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 1 | washer | |
| | 1 | dryer | |
| | 1 | laundry basket | |
| | 1 | waste basket | |
| | 1 | cleaning supplies | |
| | | **North Wing Basement Closet** | |
| | 1 | bar type chair | |
| | 1 | 5-shelf book stand | |
| | 1 | vacuum | |
| | 2 | ironing boards | |
| | 1 | cleaning supplies | |
| | | **Furnace Room** | |
| | 1 | carpet cleaner -- extractor | |
| | | **North Wing  First Floor Hallway** | |
| | 1 | square stand | |
| | 1 | statue | |
| | | **North Wing Second Floor Hallway** | |
| | 1 | Vinyl hide-a-bed | |
| | 1 | 3-shelf stand | |
| | 1 | Square table | |
| | 1 | Statue | |
| | 1 | John Paul II picture | |
| | | **North Wing Second Floor Closet** | |
| | 1 | vacuum | |
| | 1 | mops/buckets | |
| | 1 | cleaning supplies | |
| | | **North Wing Breezeway** | |
| | 3 | narrow tables | |
| | 1 | bench | |
| | 8 | pictures | |
| | 1 | crucifix | |
| | 1 | hanging sculpture | |
| | 2 | wooden statues | |
| | | **North Wing Storage Closet (bottom of steps)** | |
| | 1 | fan | |
| | 1 | mops | |
| | | **North Wing Second Floor Kitchen** | |
| | 1 | chair | |
| | 1 | stove | |
| | 1 | table | |
| | | **North Wing Second Floor Storage Closet** | |
| | 1 | 6' ladder | |
| | 1 | 4' ladder | |
| | 2 | air conditioners | |
| | 1 | twin bed | |
| | 1 | curtains | |
| | 1 | hassock | |
| | 2 | humidifiers | |
| | 1 | comforter | |
| | 1 | linens | |
| | | **Main Building Basement** | |
| | 3 | boxes pipe insulation | |
| | 2 | metal desks | |

**DIOCESE OF DAVENPORT INVENTORY**

| TYPE OF PROPERTY | QUANTITY | LOCATION OF PROPERTY and ITEM DESCRIPTION | Current market value of debtor's interest in property without deducting any secured claim or exemption |
|---|---|---|---|
| | 9 | office chairs | |
| | 5 | folding chairs | |
| | 3 | dressers | |
| | 5 | kneelers | |
| | 2 | exercise bikes | |
| | 4 | fluorescent lights (in box) | |
| | 8 | tables | |
| | 1 | data recording camera | |
| | 4 | wooden lockers | |
| | 5 | boxes of Christmas ornaments | |
| | 1 | sink | |
| | 1 | outside air conditioning unit | |
| | | | |

| Full-time Employees | Part-time Employees |
|---|---|
| Robert M. Butterworth | Carol Cousins |
| Barbara Butterworth | Danny Ebener |
| Theresa Doran | Karina Garnica |
| Pat Finan | Michael Heaton |
| Most Reverend William Franklin | Abigail Heaton |
| Mary Frick | Deacon Robert McCoy |
| Gricelda Garnica | ~~Karen Ramos~~ |
| Marjorie Byrnes-Gonzales | Barb Sonneville |
| Rev. Robert D. Gruss | Rev. John Whalen |
| IlaMae Hanisch | Arnold Wieser |
| Kathleen Hawley | |
| Laurie Hoefling | |
| David R. Huber | |
| Rev. Msgr. John M. Hyland, VG | |
| Sharon Lobb | |
| Char Maaske | |
| Deacon David Montgomery | |
| Laura Raya-Ferreira | |
| Maria Shores | |
| Cynthia A. Shull | |
| Lynnette Sowells | |
| Dorothy Spiess | |
| Virginia Trujillo | |
| Mary Wieser | |
| Very Rev. Joseph Wolf, JCL | |
| David V. Wolfe | |
| Anna M. Zepeda | |

27                          9                          36

Sent 31

Page 1

10/10/06  4:47PM

Official Form 6D (10/06)

In re    **Diocese of Davenport**                                        ,        Case No. _____
                                    Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

__0__  continuation sheets attached

|  | Subtotal (Total of this page) | | |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 0.00 | 0.00 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

Official Form 6E (10/06)

In re   **Diocese of Davenport**                                                                ,   Case No. _____

_____
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trust or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_2_    continuation sheets attached

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

Official Form 6E (10/06) - Cont.

In re     **Diocese of Davenport**                                    ,          Case No. _____
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/1/06 to 10/10/06 | | | | | |
| **Diocese Employees (37 employees)** **2706 Gaines** **Davenport, IA 52803** | - | | **Personal services** | | | | | 0.00 |
| | | | | | | | **40,785.00** | **40,785.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 |
|---|---|---|
| | **40,785.00** | **40,785.00** |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

Official Form 6E (10/06) - Cont.

In re **Diocese of Davenport** , Case No. _____

Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Internal Revene Service-Insolvency 210 Walnut Street, Stop 5301 Des Moines, IA 50309** | - | | 10-1-06 to 10-10-06 Accrued payroll taxes | | | | 8,038.12 | 0.00 8,038.12 |
| Account No. **Iowa Department of Revenue-Bankrupcy Hoover State Office Building Des Moines, IA 50319** | - | | 10-1-06 to 10-10-06 Accrued payroll taxes | | | | 1,127.00 | 0.00 1,127.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 9,165.12 | 9,165.12 |
| Total (Report on Summary of Schedules) | 0.00 49,950.12 | 49,950.12 |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6F (10/06)

In re   **Diocese of Davenport**

Case No. _____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>**Diocese Employees**<br>**2706 Gaines Street**<br>**Davenport, IA 52804** | - | | | | **various**<br>**Accrued vacations** | | | | **70,489.00** |
| Account No.<br><br>**Michl Uhde**<br>**2714 E Locust**<br>**Davenport, IA 52803** | - | | | | **9/29/2006**<br>**Court verdict** | | | X | **1,530,000.00** |
| Account No.<br><br>**Quad City Bank and Trust**<br>**3551 7th Street**<br>**Moline, IL 61265** | - | | | | **Various dates**<br>**Credit Cards issued to employees for business expenses** | | | | **0.00** |
| Account No.<br><br>**Sexual Abuse Victims**<br>**See listing to be filed under seal** | - | | | | | X | X | X | **Unknown** |

\_\_**0**\_\_  continuation sheets attached

| | Subtotal<br>(Total of this page) | **1,600,489.00** |
|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **1,600,489.00** |

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

S/N:20502-061004   Best Case Bankruptcy

Form B6G
(10/05)

In re   **Diocese of Davenport**                                    ,   Case No. _____
                                                         Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112;  Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **AT&T (formerly SBC)**<br>**65 W. Webster, 3 West**<br>**Joliet, IL 60432** | **Phone System Service Agreement** |
| **Command Business Systems**<br>**933 E. 53rd St.**<br>**Davenport, IA 52807** | **Copy Machine Service Agreements (4)** |
| **Congregation of the Humility of Mary**<br>**820 W Central Park**<br>**Davenport, IA 52804** | **Ground Lease (99 years)** |
| **Marsh Advantage America**<br>**PO BOX 533206**<br>**Atlanta, GA 30353** | **Employee Dental Insurance** |
| **Pitney Bowes Credit Corp.**<br>**P.O. Box 856460**<br>**Louisville, KY 40285-6460** | **Postage Meter/Scale Lease** |
| **Principal Finanical Group**<br>**Des Moines, IA 50392** | **Employee Flexible Spending Plan; Accidential Death and Disablity; Group Life Insurance; Dependent Life Insurance: STD-LTD Insurance** |
| **Princpal Group Finanical**<br>**Des Moines, IA 50309** | **Employee Medial Plan** |
| **QWEST**<br>**4201 Kingman Blvd.**<br>**Des Moines, IA 50311** | **Long Distance Telephone Provider** |
| **TIAA-CREF**<br>**730 3rd Avenue**<br>**New York, NY 10017** | **Employee 401K Plan** |
| **US Cellular**<br>**4550 N. Brady St.**<br>**Davenport, IA 52806** | **Cell Phone Service Agreement** |
| **Xerox Corp.**<br>**P.O. Box 660501**<br>**Dallas, TX 75266** | **Copy Machine Service Agreement** |

___0___  continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

10/10/06  4:47PM

Form B6H
(10/05)

In re  **Diocese of Davenport**                                      ,      Case No. _____
                                    Debtor

# SCHEDULE H. CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

____**0**___ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037

**Official Form 6-Declaration. (10/06)**

# United States Bankruptcy Court
## Southern District of Iowa

In re  **Diocese of Davenport**

_____
Debtor(s)

Case No. _____

Chapter  **11** _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Finanical Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**47**___ sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **October 10, 2006** _____

Signature  **/s/ Charlene Maaske** _____

**Charlene Maaske**
**Chief Finanical Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Official Form 7
(10/05)

# United States Bankruptcy Court
## Southern District of Iowa

In re   **Diocese of Davenport**                                              Case No.
_____                                    _____
                            Debtor(s)                          Chapter    **11**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$866,328.56** | **7/1/2005 through 6/30/2006 Fiscal Year Change in Net Assets** |
| **$-3,628,097.57** | **7/1/2004 through 6/30/2005 Fiscal Year Net Change in Assets** |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

2

**3. Payments to creditors**

None
■ *Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐ b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,000. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached listing** | **Various** | **$1,132,759.19** | **$0.00** |

None
■ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **John A. Doe v. Diocese of Davenport, Church of All Saints of Keokuk, Iowa, and Father Martin Diamond, LALA5327** | **Tort Claim** | **Lee County District Court, Keokuk, Iowa** | **Appeal is pending as Iowa Supreme Court 04-1789** |
| **Allen v. Diocese of Davenport, Lawrence Soens, and Regina High School, Case No. 104929** | **Tort Claim** | **Scott County District Court, Davenport, Iowa** | **Pending (Plaintiff is deceased)** |
| **D. Michl Uhde v. Diocese of Davenport, Case No. 104797** | **Tort Claim** | **Scott County District Court, Davenport, Iowa** | **Verdict against Diocese of $1,536,000 on September 25, 2006. Motions are pending.** |
| **Cannon, Burns, and Does 8 through 18 v. Diocese of Davenport, Soens and Regina High School, Case No. 106831** | **Tort claim** | **Scott County District Court, Davenport Iowa** | **Pending** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Gould v. Diocese of Davenport, Lawrence Soens and Regina High School, Case No. 104526** | **Tort Claim** | **Scott County District Court, Davenport, Iowa** | **Pending, scheduled for trial on October 23, 2006** |
| **Kloss v. Diocese of Davenport, Case No. 105760** | **Tort Claim** | **Scott County District Court, Davenport, Iowa** | **Pending** |
| **O'Connells et. al. v. Diocese of Davenport, et. al., Case No. 06CV581** | **Tort Claim** | **St. Croix, Wisconsin Circuit Court** | **Pending** |

None
■
b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
■
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None
■
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
☐
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Sacred Heart Cathedral Davenport, IA 52803** | | **various** | **$8418.40 for salaries and food bank** |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **CASI Capital Campaign** Davenport, IA 52806 | | **11/11/2005** | **$1,500.00** |
| **Cathlic Relief Services Madagascar** | | **4/28/2006** | **$15,000.00** |
| **St. Patrick's Parish** Iowa City, IA | | **5/17/2006** | **$10,000 for tornado relief** |
| **United Way of Johnson County** Iowa City, IA | | **5/17/2006** | **$10,500 for tornado relief** |
| **Child Abuse Council** Davenport, IA | | **6/16/2006** | **$500.00** |
| **Birthright** Davenport, IA | | **6/29/2006** | **$2000.00** |
| **Young House Family Services** Davenport, IA | | **6/29/2006** | **$500.00** |
| **Habitat for Humanity** Davenport, IA | | **6/29/2006** | **$2500.00** |
| **Greater Fairfield Area** Fairfield, IA | | **6/29/2006** | **$500.00** |
| **Birthright of Oskaloosa** Oskaloosa, IA | | **6/29/2006** | **$500.00** |
| **United Way of Mahaska County** Mahaska County, IA | | **6/29/2006** | **$500.00** |
| **Hospice of Pell** Pella, IA | | **6/29/2006** | **$500.00** |
| **Crossroads** IA | | **6/29/2006** | **$500.00** |
| **Pregnancy Care Center** IA | | **6/29/2006** | **$500.00** |
| **Muscatine County United Way** Muscatine, IA | | **6/29/2006** | **$500.00** |
| **United Way of the Quad Cities** Davenport, IA | | **6/29/2006** | **$1500.00** |
| **United Way of Wapello County** Ottumwa, IA | | **6/29/06** | **$500.00** |
| **Family Resources** Davenport, IA | | **6/29/2006** | **$500.00** |
| **Churchs United** Rock Island, IL 61201 | | **6/29/2006** | **$2000.00** |
| **Conception Seminary College** | | **9/25/2006** | **$900.00** |
| **Net Ministries** | | **10/9/2006** | **$200.00** |
| **National Catholic Rural Relief** | | **2/1/2006** | **$500.00** |
| **Vision for the Future Campaign** | | **4/28/2006** | **$10,000.00** |
| **National Catholic Charities Office** Washington, DC | | **5/10/2006** | **$225.00** |
| **St. Ambrose University** Davenport, IA 52804 | | **7/3/2006** | **$10,000.00** |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Catholic Youth Foundation** | | **10/25/2005** | **$500.00** |
| **Our Lady of Victory Church** | | **3/15/2006** | **$438.70** |
| **National Committee for Human Rights** | | **1/25/2006** | **$1030.00** |

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Lane & Waterman LLP<br>220 N. Main Street, Suite 600<br>Davenport, IA 52801** | **Debtor has paid Lane & Waterman LLP in the ordinary course of business during the past 12 months on a monthly basis a total of $259,408.91. Of this amount, $22085.50 relates to debt counseling and bankrupcty preperation.** | **$22,085.50** |
| **Lane & Waterman LLP<br>220 N. Main Street, Suite 600<br>Davenport, IA 52801** | **Balance of retainer received from Debtor for prepetition counseling and preperation for filing of bankruptcy petition. Funds are held in segregated attorney trust account.** | **$34,718.23** |

### 10. Other transfers

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Victims of Sex Abuse-2004 Settlement<br>c/o Craig A. Levien<br>Betty, Neuman and McMahon<br>Davenport, IA** | **12/7/2004** | **$9,000,000.00 settlement of 38 sex abuse claimants (partially paid by insurance)** |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None
☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |
| **Quad City Bank and Trust 3551 7th Street Moline, IL 61265** | **Monsignor John Hyland Vicar General Char Masske, Chief Financial Officer** | **Silver Pectoral Cross with chain; gold and amethist ring; pectoral cross with 5 amethists; Movado watch; Swiss watch; 1 pair cuff links with stones; Episcopal ring with green stone and pearls; Episcopal ring with amethist; Episcopal ring form Vatican Council II; Brass Medallion; Pius VI brass medallion; Pectoral cross with silver plate and chain; Pectoral cross with gold and chain; Pectoral cross with amethist stone.** | |

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

7

### 14.  Property held for another person

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **St. Vincent Home**<br>**2706 N. Gaines Stree**<br>**Davenport, IA 52804** | **KINGDOM CO. (Pooled Invenstment Account)**<br>**Balance owned by St. Vincent Home as of 9/30/2006 was $4,076,982.66** | **Various Brokerage Houses** |
| **Catholic Messenger**<br>**736 Federal Street**<br>**Davenport, IA 52803** | **KINGDOM CO. (Pooled Invenstment Account)**<br>**Balance owned by Catholic Messenger as of 9/30/2006 was $811,818.05** | **Various Brokerage Houses** |

### 15.  Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
■       the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
        docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
☐       ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
        partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years**
        immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
        within **six years** immediately preceding the commencement of this case.

   *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
   ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six
   years** immediately preceding the commencement of this case.

   *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
   ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six
   years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOC. SEC. NO./ COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **KINGDOM CO.** | **42-1325559** | **2706 Gaines Street IA 50804** | **Pooled investement fund owed as tenants in common by four (4) entities and managed on an joint basis to provide investment income and appreciation. The sole activity of this business is to manage the investments on behalf of the participants.** | **Started in 1981 and contining to the present** |

None    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

| NAME | ADDRESS |
|---|---|

   The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has
been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or
owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole
proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

   *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above,
within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go
directly to the signature page.)*

9

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Char Maaske, CFO**<br>**2706 Gaines St.**<br>**Davenport, IA 52803** | **To present** |
| **McGladrey & Pullen LLP**<br>**201 N. Harrison, Ste. 300**<br>**Davenport, IA 52801** | **To present** |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **McGladrey & Pullen LLP** | **201 N. Harrison, Ste. 300**<br>**Davenport, IA 52801** | **continuous** |

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Char Maaske, CFO** | **2706 Gaines St.**<br>**Davenport, IA 52803** |

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Dun & Bradstreet** | **Annually** |
| **Principal Financial Group**<br>**Des Moines, IA 50309** | **Annually** |
| **Catholic Messenger Newspaper**<br>**736 Federal Street**<br>**Davenport, IA 52803** | **Annually for publication** |

**20. Inventories**

None
☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **10/10/04** | **Char Maaske** | **unknown** |

None
☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **10/10/04** | **Char Maaske, CFO**<br>**2706 Gaines St.**<br>**Davenport, IA 52803** |

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Most Reverend Wm. E. Franklin**<br>**2706 Gaines St.**<br>**Davenport, IA 52803** | **Bishop, President and Director** | **N/A** |
| **Rev. Monsignor John M. Hyland**<br>**2706 Gaines St.**<br>**Davenport, IA 52803** | **Vicar General, Vice President and Director** | **N/A** |
| **Rev. Father Robert D. Gruss**<br>**2607 Gaines Street**<br>**Davenport, IA 52803** | **Chancellor and Director** | **N/A** |
| **Cathy Bush**<br>**2806 E. 42nd St. Court**<br>**Davenport, IA 52803** | **Secretary, Treasurer and Director** | **N/A** |
| **Charlene Maaske, CPA**<br>**2706 Gaines St.**<br>**Davenport, IA 52803** | **Chief Finanical Officer** | **N/A** |
| **Anne M. McAtee**<br>**100 E Kimberly, Suite 704**<br>**Davenport, IA 52803** | **Director** | **N/A** |

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                  TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **October 10, 2006**                          Signature    **/s/ Charlene Maaske**

                                                                 **Charlene Maaske**
                                                                 **Chief Finanical Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

## ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS

### 3. Payments to Creditors in Excess of $600.00

Run date: 10/09/2006 @ 18:57
Bus date: 10/09/2006

Diocese of Davenport
Check - Complete Detail

OCCKHST.L02 Page   1

Quad City Bank & Trust

| Check-Run | Seq# | Date | Vendor / Obligat'n | Name / Description | Net amount | Vendor number | Invoice number |
|---|---|---|---|---|---|---|---|
| 2164- 2394 | 29 | 10/09/2006 | 1165 | PAT FINAN | | | |
| | 29 | | 26429 | Expense reimbursement | 36.16 | 1165 | |
| | 29 | | 26430 | Mileage reimbursement | 720.72 | 1165 | |
| | 29 | | 26431 | Mileage reimbursement | 330.00 | 1165 | |
| 2164- 2394 | 29 | 10/09/2006 Logged | | *** Total *** | 1,086.88 | | |
| | | | | | | | |
| 2167- 2394 | 26 | 10/09/2006 | 898 | UNITED STATES CATHOLIC CONFERE | | | |
| | 26 | | 26434 | Catechism 50 copies | 663.70 | 898 | 767191 |
| 2167- 2394 | 26 | 10/09/2006 Logged | | *** Total *** | 663.70 | | |
| | | | | | | | |
| 2177- 2394 | 36 | 10/09/2006 | 2340 | THE SOUTHDOWN INSTITUTE | | | |
| | 36 | | 26446 | Striegel program services | 9,678.47 | 2340 | US3437 |
| 2177- 2394 | 36 | 10/09/2006 Logged | | *** Total *** | 9,678.47 | | |
| | | | | | | | |
| 2178- 2394 | 27 | 10/09/2006 | 942 | UNIVERSITY OF ST. MARY OF THE | | | |
| | 27 | | 26447 | Seminarian books | 979.75 | 942 | |
| 2178- 2394 | 27 | 10/09/2006 Logged | | *** Total *** | 979.75 | | |
| | | | | | | | |
| 2181- 2394 | 38 | 10/09/2006 | 2560 | CONCEPTION SEMINARY COLLEGE | | | |
| | 38 | | 26450 | Ojeda & Ponce 2006-2007 | 20,654.00 | 2560 | |
| 2181- 2394 | 38 | 10/09/2006 Logged | | *** Total *** | 20,654.00 | | |
| | | | | | | | |
| 2185- 2394 | 39 | 10/09/2006 | 2582 | ARCHDIOCESE OF CATHOLIQUE D KA | | | |
| | 39 | | 26453 | Mission Coop 2006 | 5,650.05 | 2582 | |
| 2185- 2394 | 39 | 10/09/2006 Logged | | *** Total *** | 5,650.05 | | |
| | | | | | | | |
| 2186- 2394 | 16 | 10/09/2006 | 395 | AID TO THE CHURCH IN CENTRAL | | | |
| | 16 | | 26454 | Collection liability 10/9/06 | 2,581.37 | 395 | |
| 2186- 2394 | 16 | 10/09/2006 Logged | | *** Total *** | 2,581.37 | | |
| | | | | | | | |
| 2188- 2394 | 17 | 10/09/2006 | 396 | CATHOLIC COMMUNICATION CAMPAIG | | | |
| | 17 | | 26456 | 50% collection liability 10/ | 2,953.25 | 396 | |
| 2188- 2394 | 17 | 10/09/2006 Logged | | *** Total *** | 2,953.25 | | |
| | | | | | | | |
| 2189- 2394 | 28 | 10/09/2006 | 953 | CATHOLIC CAMPAIGN FOR HUMAN DE | | | |
| | 28 | | 26457 | 75% collection liability 10/ | 1,267.50 | 953 | |
| 2189- 2394 | 28 | 10/09/2006 Logged | | *** Total *** | 1,267.50 | | |
| | | | | | | | |
| 2190- 2394 | 9 | 10/09/2006 | 147 | APOSTOLIC NUNCIATURE | | | |
| | 9 | | 26458 | Collection liability 10/9/06 | 3,671.11 | 147 | |
| 2190- 2394 | 9 | 10/09/2006 Logged | | *** Total *** | 3,671.11 | | |
| | | | | | | | |
| 2191- 2394 | 19 | 10/09/2006 | 402 | CATHOLIC RELIEF SERVICES | | | |
| | 19 | | 26459 | 75% collection liability 10/ | 3,992.29 | 402 | |
| 2191- 2394 | 19 | 10/09/2006 Logged | | *** Total *** | 3,992.29 | | |
| | | | | | | | |
| 2194- 2394 | 18 | 10/09/2006 | 398 | CATHOLIC UNIVERSITY OF AMERICA | | | |
| | 18 | | 26460 | Collection liability 10/9/06 | 3,207.23 | 398 | |
| 2194- 2394 | 18 | 10/09/2006 Logged | | *** Total *** | 3,207.23 | | |
| | | | | | | | |
| 2195- 2394 | 12 | 10/09/2006 | 245 | THE SOCIETY FOR THE PROPAGATIO | | | |
| | 12 | | 26461 | 91% collection liability 10/ | 10,414.75 | 245 | |

Run date: 10/09/2006 @ 18:57                    Diocese of Davenport
Bus date: 10/09/2006                            Check - Complete Detail                    OCCKHST.L02  Page   2

                                             Quad City Bank & Trust

                         Vendor /  Name /
Check-Run    Seq#  Date  Obligat'n Description                            Net amount  Vendor number   Invoice number

2195- 2394   12 10/09/2006 Logged              *** Total ***    10,414.75

2196- 2394   22 10/09/2006        632 CATHOLIC NEAR EAST WELFARE ASS
             22              26462 9% collection liability 10/9/0     1,030.03 632
2196- 2394   22 10/09/2006 Logged              *** Total ***     1,030.03

2198- 2394   25 10/09/2006        853 CATHOLIC HOME MISSIONS APPEAL
             25              26464 Collection liability 10/9/06      2,696.50 853
2198- 2394   25 10/09/2006 Logged              *** Total ***     2,696.50

2202- 2394   35 10/09/2006       2334 CHURCH IN LATIN AMERICA
             35              26468 Collection remittance          50,000.00 2334
2202- 2394   35 10/09/2006 Logged              *** Total ***    50,000.00

2204- 2394   41 10/09/2006       2591 CAMILLIAN TASK FORCE
             41              26470 Mission Coop 2006              11,748.65 2591
2204- 2394   41 10/09/2006 Logged              *** Total ***    11,748.65

2210- 2394   43 10/09/2006       2593 ST. MEINRAD ARCHABBEY
             43              26474 125th speaker                    956.92 2593
2210- 2394   43 10/09/2006 Logged              *** Total ***       956.92

11748- 2394   7 10/09/2006         61 LANE & WATERMAN
              7              26452 Legal invoices                11,748.00 61
11748- 2394   7 10/09/2006 Logged              *** Total ***    11,748.00

23386- 2354   1 7/18/2006        260 ST. ANTHONY-KNOXVILLE
              1              25876 Operation Rice Bowl grant       1,000.00 260
23386- 2354   1 7/18/2006 Reconciled           *** Total ***     1,000.00

23387- 2354   2 7/18/2006        471 ST. MARY-NICHOLS
              2              25874 Operation Rice Bowl grant         750.00 471
23387- 2354   2 7/18/2006 Reconciled           *** Total ***       750.00

23388- 2354   3 7/18/2006        746 SACRED HEART CATHEDRAL
              3              25869 Operation Rice Bowl grant         678.79 746
23388- 2354   3 7/18/2006 Reconciled           *** Total ***       678.79

23389- 2354   4 7/18/2006        746 SACRED HEART CATHEDRAL
              4              25870 Operation Rice Bowl grant       1,000.00 746
23389- 2354   4 7/18/2006 Reconciled           *** Total ***     1,000.00

23390- 2354   5 7/18/2006       2073 CHURCHES UNITED
              5              25879 Operation Rice Bowl grant       1,000.00 2073
23390- 2354   5 7/18/2006 Reconciled           *** Total ***     1,000.00

23391- 2354   6 7/18/2006       2078 YOUNG HOUSE FAMILY SERVICES
              6              25881 Operation Rice Bowl grant         750.00 2078
23391- 2354   6 7/18/2006 Reconciled           *** Total ***       750.00

23392- 2354   7 7/18/2006       2236 ST VINCENT DE PAUL
              7              25880 Operation Rice Bowl grant       1,000.00 2236

                                             ...

Run date: 10/09/2006 @ 18:57                    Diocese of Davenport
Bus date: 10/09/2006                          Check - Complete Detail                          OCCKHST.LO2  Page   3

Quad City Bank & Trust

| Check-Run | Seq# | Date | Vendor / Name / Obligat'n Description | Net amount | Vendor number | Invoice number |
|---|---|---|---|---|---|---|
| 23392- 2354 | 7 | 7/18/2006 | Reconciled              *** Total *** | 1,000.00 | | |
| | | | | | | |
| 23394- 2354 | 9 | 7/18/2006 | 2414 PROJECT RENEWAL | | | |
| | 9 | | 25871 Operation Rice Bowl grant | 1,000.00 | 2414 | |
| 23394- 2354 | 9 | 7/18/2006 | Reconciled              *** Total *** | 1,000.00 | | |
| | | | | | | |
| 23395- 2354 | 10 | 7/18/2006 | 2553 ST. JOSEPH THE WORKER CHURCH | | | |
| | 10 | | 25868 Operation Rice Bowl grant | 1,000.00 | 2553 | |
| 23395- 2354 | 10 | 7/18/2006 | Reconciled              *** Total *** | 1,000.00 | | |
| | | | | | | |
| 23396- 2354 | 11 | 7/18/2006 | 2554 ST. MARY CATHOLIC CHURCH | | | |
| | 11 | | 25873 Operation Rice Bowl grant | 1,000.00 | 2554 | |
| 23396- 2354 | 11 | 7/18/2006 | Reconciled              *** Total *** | 1,000.00 | | |
| | | | | | | |
| 23399- 2354 | 14 | 7/18/2006 | 2557 COMMUNITY SERVICES, INC. | | | |
| | 14 | | 25878 Operation Rice Bowl grant | 1,000.00 | 2557 | |
| 23399- 2354 | 14 | 7/18/2006 | Reconciled              *** Total *** | 1,000.00 | | |
| | | | | | | |
| 23403- 2355 | 4 | 7/18/2006 | 61 LANE & WATERMAN | | | |
| | 4 | | 25883 General business | 1,596.00 | 61 | 163058 |
| | 4 | | 25884 Retirement plans | 15.50 | 61 | 162883 |
| | 4 | | 25895 Surveillance by Factual Photo | 9,060.00 | 61 | |
| 23403- 2355 | 4 | 7/18/2006 | Reconciled              *** Total *** | 10,671.50 | | |
| | | | | | | |
| 23408- 2355 | 9 | 7/18/2006 | 147 APOSTOLIC NUNCIATURE | | | |
| | 9 | | 25926 3Q Holy See Canon 1271 | 7,173.50 | 147 | |
| 23408- 2355 | 9 | 7/18/2006 | Reconciled              *** Total *** | 7,173.50 | | |
| | | | | | | |
| 23409- 2355 | 10 | 7/18/2006 | 150 MIDAMERICAN ENERGY | | | |
| | 10 | | 25905 Chancery electric | 2,631.36 | 150 | |
| 23409- 2355 | 10 | 7/18/2006 | Reconciled              *** Total *** | 2,631.36 | | |
| | | | | | | |
| 23416- 2355 | 17 | 7/18/2006 | 762 REGINA HIGH SCHOOL | | | |
| | 17 | | 25915 Taegyu Lee & Kang Hueun Kim | 600.00 | 762 | |
| 23416- 2355 | 17 | 7/18/2006 | Reconciled              *** Total *** | 600.00 | | |
| | | | | | | |
| 23417- 2355 | 18 | 7/18/2006 | 769 UNITED STATES CATHOLIC CONFERE | | | |
| | 18 | | 25925 Quarterly assessment | 7,173.50 | 769 | |
| 23417- 2355 | 18 | 7/18/2006 | Reconciled              *** Total *** | 7,173.50 | | |
| | | | | | | |
| 23420- 2355 | 21 | 7/18/2006 | 2015 INSIGHT PUBLIC SECTOR | | | |
| | 21 | | 25882 Symantic Media Kit. Office | 362.31 | 2015 | 110332197.11032 |
| | 21 | | 25913 Veritas backup Exec license | 1,275.51 | 2015 | 110357299 |
| 23420- 2355 | 21 | 7/18/2006 | Reconciled              *** Total *** | 1,637.82 | | |
| | | | | | | |
| 23421- 2355 | 22 | 7/18/2006 | 2073 CHURCHES UNITED | | | |
| | 22 | | 25927 Faith Talks | 2,000.00 | 2073 | |
| 23421- 2355 | 22 | 7/18/2006 | Reconciled              *** Total *** | 2,000.00 | | |
| | | | | | | |
| 23425- 2355 | 26 | 7/18/2006 | 2251 THE PAPER CORPORATION | | | |
| | 26 | | 25912 Annual paper stock | 4,269.28 | 2251 | 121892 |
| 23425- 2355 | 26 | 7/18/2006 | Reconciled              *** Total *** | 4,269.28 | | |

```
Run date: 10/09/2006 @ 18:57              Diocese of Davenport
Bus date: 10/09/2006                     Check - Complete Detail                    OCCKHST.L02  Page   4

                                          Quad City Bank & Trust

                     Vendor / Name /
Check-Run   Seq#  Date   Obligat'n Description               Net amount Vendor number   Invoice number


23428- 2355   29  7/18/2006    2437 GENESIS PSYCHOLOGY ASSOCIATES
              29               25896 Corey Close testing        1,097.00 2437
23428- 2355   29  7/18/2006 Reconciled         *** Total ***   1,097.00

23432- 2355   33  7/18/2006    2558 PIP PRINTING
              33               25929 Brochure, cards            1,868.16 2558          56251
23432- 2355   33  7/18/2006 Reconciled         *** Total ***   1,868.16

23433- 2355   34  7/18/2006    2559 NEW MELLERAY ABBEY
              34               25930 Retreat 6/30-7/2           1,530.00 2559
23433- 2355   34  7/18/2006 Reconciled         *** Total ***   1,530.00

23438- 2358    3  7/19/2006      43 GENESIS HEALTH SYSTEMS
               3               25946 July EAP                     644.00 43            RP 4395
23438- 2358    3  7/19/2006 Reconciled         *** Total ***     644.00

23439- 2358    4  7/19/2006      61 LANE & WATERMAN
               4               25935 Legal general             1,197.00 61
23439- 2358    4  7/19/2006 Reconciled         *** Total ***   1,197.00

23440- 2358    5  7/19/2006     163 INTERNET REVEALED
               5               25945 Annual internet service     783.00 163           7263
23440- 2358    5  7/19/2006 Reconciled         *** Total ***     783.00

23441- 2358    6  7/19/2006     698 KINGDOM CO.
               6               25937 Wiebler surveillance       8,345.70 698
23441- 2358    6  7/19/2006 Reconciled         *** Total ***   8,345.70

23442- 2358    7  7/19/2006    1783 PRINCIPAL LIFE
               7               25944 August premiums           1,557.21 1783
23442- 2358    7  7/19/2006 Reconciled         *** Total ***   1,557.21

23444- 2359    2  7/27/2006      52 HYVEE FOOD STORES
               2               25955 Kitchen food - Barb       1,525.05 52
23444- 2359    2  7/27/2006 Reconciled         *** Total ***   1,525.05

23445- 2359    3  7/27/2006     117 TPC
               3               25956 Kitchen food                911.84 117           575803F
23445- 2359    3  7/27/2006 Reconciled         *** Total ***     911.84

23446- 2359    4  7/27/2006     123 QWEST
               4               25968 July                        623.58 123
23446- 2359    4  7/27/2006 Reconciled         *** Total ***     623.58

23447- 2359    5  7/27/2006     126 BANCARD CENTER
               5               25899 Hyland VISA                  13.99 126
               5               25900 Maaske VISA              1,118.73 126
               5               25901 Wieser VISA                  42.41 126
               5               25902 Ebener VISA                  46.01 126
               5               25903 Wolfe VISA                  548.22 126
               5               25904 Huber VISA                  368.24 126
               5               25906 Morra VISA                  151.97 126
```

```
Run date: 10/09/2006 @ 18:57              Diocese of Davenport
Bus date: 10/09/2006                    Check - Complete Detail                    OCCKHST.L02  Page  5

                                        Quad City Bank & Trust

                    Vendor /  Name /
Check-Run  Seq#  Date  Obligat'n  Description                Net amount  Vendor number   Invoice number

                    5              25907 Butterworth VISA         735.47 126
                    5              25908 Gruss VISA for Nguyen      17.00 126
                    5              25928 Hoefling VISA             43.55 126
                    5              25933 Agnoli VISA               27.95 126
                    5              25934 Bishop VISA            1,147.61 126
                    5              25936 Montgomery VISA           26.99 126
                    5              25942 Shores VISA              100.34 126
                    5              25949 Hanisch VISA              41.18 126
                    5              25952 Raya VISA                 38.32 126
                    5              25975 Finan VISA             1,370.04 126
23447- 2359         5  7/27/2006 Reconciled        *** Total *** 5,838.02

23456- 2359        14  7/27/2006      2015 INSIGHT PUBLIC SECTOR
                   14              25938 Microsoft Office 2003 pro  119.84 2015       110360869
                   14              25939 3 Veritas Backup Exec 10d lice 1,726.20 2015 110360520
23456- 2359        14  7/27/2006 Reconciled        *** Total *** 1,846.04

23464- 2359        22  7/27/2006      2562 MARY PACHA
                   22              25964 Canon, laminator, office suppl 707.44 2562
                   22              25965 Office jet, office & retreat  430.64 2562
                   22              25971 Pens, paper                 16.23 2562
23464- 2359        22  7/27/2006 Reconciled        *** Total *** 1,154.31

23465- 2359        23  7/27/2006      2563 DIGITAL INNOVATION, INC.
                   23              25974 License fee, support     1,575.00 2563       984009
23465- 2359        23  7/27/2006 Reconciled        *** Total *** 1,575.00

23466- 2359        24  7/27/2006      2564 HOWE CREATIVE
                   24              25973 Vocations direct mail & web si 1,750.00 2564 419,420
23466- 2359        24  7/27/2006 Reconciled        *** Total *** 1,750.00

23471- 2361         4  8/02/2006       66 MCGLADREY & PULLEN
                    4              25989 Audit progress billing   2,500.00 66
23471- 2361         4  8/02/2006 Reconciled        *** Total *** 2,500.00

23477- 2361        10  8/02/2006      405 NEWMAN CATHOLIC STUDENT
                   10              26004 Kaska & Valainis August    700.00 405
23477- 2361        10  8/02/2006 Reconciled        *** Total ***   700.00

23478- 2361        11  8/02/2006      563 DIOCESE OF DAVENPORT INSURANCE
                   11              26000 1Q insurance            8,871.75 563
23478- 2361        11  8/02/2006 Reconciled        *** Total *** 8,871.75

23487- 2361        20  8/02/2006     1783 PRINCIPAL LIFE
                   20              26009 August health           8,392.52 1783
23487- 2361        20  8/02/2006 Reconciled        *** Total *** 8,392.52

23489- 2361        22  8/02/2006     1890 DIOCESE OF DAVENPORT
                   22              26011 July payroll w/h and fees 3,223.75 1890
23489- 2361        22  8/02/2006 Reconciled        *** Total *** 3,223.75

23500- 2362         2  8/03/2006     1950 SISTERS OF ST. BENEDICT
```

Diocese of Davenport
Check - Complete Detail

OCCKHST.LO2  Page   6

Quad City Bank & Trust

| Check-Run | Seq# | Date | Vendor / Name / Obligat'n Description | Net amount | Vendor number | Invoice number |
|---|---|---|---|---|---|---|
| | 2 | | 26015 Vineyard 6/29 -7/1/2007 | 534.00 | 1950 | |
| | 2 | | 26016 Vineyard 3/30-4/1/2007 | 534.00 | 1950 | |
| 23500- 2362 | 2 | 8/03/2006 | Reconciled    *** Total *** | 1,068.00 | | |
| 23503- 2362 | 5 | 8/03/2006 | 2567 REV. KEN O'MALLEY, C.P. | | | |
| | 5 | | 26012 August Retreat Master | 1,200.00 | 2567 | |
| 23503- 2362 | 5 | 8/03/2006 | Reconciled    *** Total *** | 1,200.00 | | |
| 23518- 2364 | 14 | 8/09/2006 | 762 REGINA HIGH SCHOOL | | | |
| | 14 | | 26023 INS-SEVIS HEEJEA Lee | 300.00 | 762 | |
| | 14 | | 26024 INS-SEVIS CHAN BEOM SONG | 300.00 | 762 | |
| 23518- 2364 | 14 | 8/09/2006 | Logged    *** Total *** | 600.00 | | |
| 23522- 2364 | 18 | 8/09/2006 | 1058 DIOCESE OF DAVENPORT HEALTH FU | | | |
| | 18 | | 26038 August insurance | 13,913.02 | 1058 | |
| 23522- 2364 | 18 | 8/09/2006 | Reconciled    *** Total *** | 13,913.02 | | |
| 23523- 2364 | 19 | 8/09/2006 | 1165 PAT FINAN | | | |
| | 19 | | 26029 Expense reimbursement | 610.72 | 1165 | |
| 23523- 2364 | 19 | 8/09/2006 | Reconciled    *** Total *** | 610.72 | | |
| 23531- 2364 | 27 | 8/09/2006 | 2568 RULENGE DIOCESE | | | |
| | 27 | | 26040 400 mass stipends | 2,000.00 | 2568 | |
| 23531- 2364 | 27 | 8/09/2006 | Reconciled    *** Total *** | 2,000.00 | | |
| 23534- 2365 | 3 | 8/11/2006 | 463 ST. PAUL-DAVENPORT | | | |
| | 3 | | 26068 1/2 DeRammelaere's July salary | 951.17 | 463 | |
| 23534- 2365 | 3 | 8/11/2006 | Reconciled    *** Total *** | 951.17 | | |
| 23541- 2365 | 10 | 8/11/2006 | 2569 CELINE KLOSTERMAN | | | |
| | 10 | | 26046 Employee advance | 1,000.00 | 2569 | |
| 23541- 2365 | 10 | 8/11/2006 | Reconciled    *** Total *** | 1,000.00 | | |
| 23542- 2366 | 1 | 8/16/2006 | 20 COMMAND BUSINESS SYSTEMS | | | |
| | 1 | | 26059 Imm & Print Rm copiers July | 517.92 | 20 | CNIN022865 |
| | 1 | | 26081 Network upgrade consulting | 12,224.75 | 20 | SDIN010641 |
| 23542- 2366 | 1 | 8/16/2006 | Reconciled    *** Total *** | 12,742.67 | | |
| 23543- 2366 | 2 | 8/16/2006 | 43 GENESIS HEALTH SYSTEMS | | | |
| | 2 | | 26085 EAP billing | 630.00 | 43 | RP 4474 |
| 23543- 2366 | 2 | 8/16/2006 | Reconciled    *** Total *** | 630.00 | | |
| 23545- 2366 | 4 | 8/16/2006 | 150 MIDAMERICAN ENERGY | | | |
| | 4 | | 26075 Chancory electric | 3,238.44 | 150 | 740230806 |
| 23545- 2366 | 4 | 8/16/2006 | Reconciled    *** Total *** | 3,238.44 | | |
| 23547- 2366 | 6 | 8/16/2006 | 248 GATEWAY COMPANIES INC. | | | |
| | 6 | | 26082 Social Action Desktop | 1,197.01 | 248 | 3958202 |
| 23547- 2366 | 6 | 8/16/2006 | Reconciled    *** Total *** | 1,197.01 | | |
| 23548- 2366 | 7 | 8/16/2006 | 1412 BOSS BEST OFFICE SUPPLIES & SY | | | |
| | 7 | | 26058 July office supplies | 709.82 | 1412 | 525606 |

Run date: 10/09/2006 @ 18:57                          Diocese of Davenport                          OCCKHST.L02  Page  8
Bus date: 10/09/2006                              Check - Complete Detail

                                                   Quad City Bank & Trust

|              |      |            | Vendor / Name /           |            |               |                |
|--------------|------|------------|---------------------------|------------|---------------|----------------|
| Check-Run    | Seq# | Date       | Oblig'tn Description       | Net amount | Vendor number | Invoice number |
| 23608- 2370  | 12   | 8/24/2006  | 1783 PRINCIPAL LIFE        |            |               |                |
|              | 12   |            | 26144 Supplemental September | 1,548.94 | 1783          |                |
| 23608- 2370  | 12   | 8/24/2006  | Reconciled        *** Total *** | 1,548.94 |            |                |
| 23609- 2370  | 13   | 8/24/2006  | 2067 QUALITY INN & SUITES  |            |               |                |
|              | 13   |            | 26131 August retreat       | 8,321.03   | 2067          |                |
| 23609- 2370  | 13   | 8/24/2006  | Reconciled        *** Total *** | 8,321.03 |            |                |
| 23610- 2371  | 1    | 8/28/2006  | 0 MARIE DEAN               |            |               |                |
|              | 1    |            | 26148 Computer for MS teacher | 1,000.00 | 0           |                |
| 23610- 2371  | 1    | 8/28/2006  | Reconciled        *** Total *** | 1,000.00 |            |                |
| 23624- 2372  | 14   | 8/31/2006  | 1783 PRINCIPAL LIFE        |            |               |                |
|              | 14   |            | 26169 Sept health          | 8,511.60   | 1783          |                |
| 23624- 2372  | 14   | 8/31/2006  | Reconciled        *** Total *** | 8,511.60 |            |                |
| 23627- 2372  | 17   | 8/31/2006  | 2225 DOCUFORMS INC         |            |               |                |
|              | 17   |            | 26157 125th Ann./Eucharistic Congres | 802.50 | 2225   |                |
| 23627- 2372  | 17   | 8/31/2006  | Reconciled        *** Total *** | 802.50   |             |                |
| 23631- 2372  | 21   | 8/31/2006  | 2564 HOWE CREATIVE         |            |               |                |
|              | 21   |            | 26162 Vocations direct mail, web sit | 2,350.00 | 2564   | 440.441        |
| 23631- 2372  | 21   | 8/31/2006  | Reconciled        *** Total *** | 2,350.00 |            |                |
| 23633- 2372  | 23   | 8/31/2006  | 2576 SAN ALFONSO MISSION   |            |               |                |
|              | 23   |            | 26172 Southern Exposure buildings | 1,000.00 | 2576     |                |
| 23633- 2372  | 23   | 8/31/2006  | Reconciled        *** Total *** | 1,000.00 |            |                |
| 23634- 2372  | 24   | 8/31/2006  | 2577 SR. KATARINA SCHUTH   |            |               |                |
|              | 24   |            | 26175 Iowa Seminarian Convocation | 1,038.60 | 2577     |                |
| 23634- 2372  | 24   | 8/31/2006  | Reconciled        *** Total *** | 1,038.60 |            |                |
| 23635- 2373  | 1    | 9/05/2006  | 18 L.E. CHUTE COMPANY      |            |               |                |
|              | 1    |            | 26182 Appeal materials 2006 | 7,234.22  | 18            | 56957          |
| 23635- 2373  | 1    | 9/05/2006  | Reconciled        *** Total *** | 7,234.22 |            |                |
| 23637- 2373  | 3    | 9/05/2006  | 61 LANE & WATERMAN         |            |               |                |
|              | 3    |            | 26189 Surveillance         | 2,160.00   | 61            |                |
| 23637- 2373  | 3    | 9/05/2006  | Reconciled        *** Total *** | 2,160.00 |            |                |
| 23639- 2373  | 5    | 9/05/2006  | 299 THE LODGE              |            |               |                |
|              | 5    |            | 26176 Seminarian convocation | 6,980.11 | 299          |                |
| 23639- 2373  | 5    | 9/05/2006  | Reconciled        *** Total *** | 6,980.11 |            |                |
| 23640- 2373  | 6    | 9/05/2006  | 335 AVE MARIA PRESS        |            |               |                |
|              | 6    |            | 26156 MFP/PLA retreat "Sow Love" | 974.39 | 335        | 0445260-IN     |
| 23640- 2373  | 6    | 9/05/2006  | Reconciled        *** Total *** | 974.39   |             |                |
| 23642- 2373  | 8    | 9/05/2006  | 405 NEWMAN CATHOLIC STUDENT |           |               |                |
|              | 8    |            | 26191 Sept rent Kaska&Valainis | 700.00 | 405         |                |
| 23642- 2373  | 8    | 9/05/2006  | Reconciled        *** Total *** | 700.00   |             |                |

Run date: 10/09/2006 @ 18:57                    Diocese of Davenport
Bus date: 10/09/2006                            Check - Complete Detail                         OCCKHST.L02  Page   9

Quad City Bank & Trust

| Check-Run | Seq# | Date | Vendor / Name / Obligat'n Description | | Net amount | Vendor number | Invoice number |
|---|---|---|---|---|---|---|---|
| 23644- 2373 | 10 | 9/05/2006 | 953 CATHOLIC CAMPAIGN FOR HUMAN DE | | | 953 | |
| | 10 | | 26167 6/30/06 collection liability | | 31,606.69 | | |
| 23644- 2373 | 10 | 9/05/2006 | Reconciled | *** Total *** | 31,606.69 | | |
| 23647- 2373 | 13 | 9/05/2006 | 1890 DIOCESE OF DAVENPORT | | | 1890 | |
| | 13 | | 26149 August w/h and fees | | 3,223.75 | | |
| 23647- 2373 | 13 | 9/05/2006 | Reconciled | *** Total *** | 3,223.75 | | |
| 23648- 2373 | 14 | 9/05/2006 | 2340 THE SOUTHDOWN INSTITUTE | | | 2340 | US3274 |
| | 14 | | 26188 Striegel assessment | | 2,832.14 | | |
| 23648- 2373 | 14 | 9/05/2006 | Reconciled | *** Total *** | 2,832.14 | | |
| 23649- 2373 | 15 | 9/05/2006 | 2385 ALICIA OWENS | | | 2385 | |
| | 15 | | 26192 VAC services & mileage | | 780.76 | | |
| 23649- 2373 | 15 | 9/05/2006 | Reconciled | *** Total *** | 780.76 | | |
| 23650- 2373 | 16 | 9/05/2006 | 2448 SCOTT COUNTY TREASURER | | | 2448 | |
| | 16 | | 26048 1/2 property tax | | 1,043.00 | | |
| 23650- 2373 | 16 | 9/05/2006 | Reconciled | *** Total *** | 1,043.00 | | |
| 23651- 2373 | 17 | 9/05/2006 | 2531 TRANSLATIONS UNLIMITED, INC. | | | 2531 | 33836,33837 |
| | 17 | | 26181 Pandemic Policy Spanish&Vietna | | 1,268.40 | | |
| 23651- 2373 | 17 | 9/05/2006 | Logged | *** Total *** | 1,268.40 | | |
| 23652- 2374 | 1 | 9/05/2006 | 1076 PER MAR SECURITY SERVICES | | | 1076 | 4115JQC |
| | 1 | | 26194 New alarm system N & S wings | | 8,884.21 | | |
| 23652- 2374 | 1 | 9/05/2006 | Reconciled | *** Total *** | 8,884.21 | | |
| 23656- 2376 | 3 | 9/11/2006 | 20 COMMAND BUSINESS SYSTEMS | | | 20 | CNINO23862 |
| | 3 | | 26209 Imm & print room copiers | | 698.08 | | |
| 23656- 2376 | 3 | 9/11/2006 | Reconciled | *** Total *** | 698.08 | | |
| 23661- 2376 | 8 | 9/11/2006 | 257 ST. JOHN VIANNEY-BETTENDORF | | | 257 | |
| | 8 | | 26202 August appeal refund | | 1,000.00 | | |
| 23661- 2376 | 8 | 9/11/2006 | Reconciled | *** Total *** | 1,000.00 | | |
| 23663- 2376 | 10 | 9/11/2006 | 462 HOLY FAMILY PARISH | | | 462 | |
| | 10 | | 26199 August appeal refund | | 778.87 | | |
| 23663- 2376 | 10 | 9/11/2006 | Reconciled | *** Total *** | 778.87 | | |
| 23665- 2376 | 12 | 9/11/2006 | 663 ALL SAINTS-KEOKUK | | | 663 | |
| | 12 | | 26200 August appeal refund | | 1,612.50 | | |
| 23665- 2376 | 12 | 9/11/2006 | Reconciled | *** Total *** | 1,612.50 | | |
| 23667- 2376 | 14 | 9/11/2006 | 746 SACRED HEART CATHEDRAL | | | 746 | |
| | 14 | | 26198 Appeal refund | | 1,472.00 | | |
| 23667- 2376 | 14 | 9/11/2006 | Reconciled | *** Total *** | 1,472.00 | | |
| 23669- 2376 | 16 | 9/11/2006 | 1165 PAT FINAN | | | 1165 | |
| | 16 | | 26214 Mileage | | 577.28 | | |
| | 16 | | 26215 Mileage | | 550.00 | 1165 | |
| 23669- 2376 | 16 | 9/11/2006 | Reconciled | *** Total *** | 1,127.28 | | |

Run date: 10/09/2006 @ 18:57                    Diocese of Davenport
Bus date: 10/09/2006                         Check - Complete Detail                    OCCKHST.L02 Page 10

                                                Quad City Bank & Trust

| Check-Run | Seq# | Date | Vendor / Name / Obligat'n Description | Net amount | Vendor number | Invoice number |
|-----------|------|------|--------------------------------------|------------|---------------|----------------|
| 23671- 2376 | 18 | 9/11/2006 | 1412 BOSS BEST OFFICE SUPPLIES & SY | | 1412 | |
| | 18 | | 26207 August supplies | 1,402.95 | | |
| 23671- 2376 | 18 | 9/11/2006 Reconciled | *** Total *** | 1,402.95 | | |
| 23678- 2376 | 25 | 9/11/2006 | 2055 PSYCHOLOGY ASSOCIATE LTD | | 2055 | |
| | 25 | | 26217 PLA/MFP screening | 2,325.00 | | |
| 23678- 2376 | 25 | 9/11/2006 Reconciled | *** Total *** | 2,325.00 | | |
| 23684- 2376 | 31 | 9/11/2006 | 2560 CONCEPTION SEMINARY COLLEGE | | 2560 | |
| | 31 | | 26226 Oswaldo Ojeda tuition | 10,427.00 | | |
| 23684- 2376 | 31 | 9/11/2006 Reconciled | *** Total *** | 10,427.00 | | |
| 23685- 2376 | 32 | 9/11/2006 | 2564 HOWE CREATIVE | | 2564 | 451 |
| | 32 | | 26227 Vocations web site | 875.00 | | |
| 23685- 2376 | 32 | 9/11/2006 Reconciled | *** Total *** | 875.00 | | |
| 23687- 2376 | 34 | 9/11/2006 | 2573 COMMUNICATIONS & CATHOLIC CRED | | 2573 | |
| | 34 | | 26197 Rev. Robert Striegel | 1,000.00 | | |
| 23687- 2376 | 34 | 9/11/2006 Reconciled | *** Total *** | 1,000.00 | | |
| 23689- 2378 | 1 | 9/12/2006 | 117 TPC | | 117 | 0615929 |
| | 1 | | 26233 Kitchen food, supplies | 990.44 | | |
| 23689- 2378 | 1 | 9/12/2006 Reconciled | *** Total *** | 990.44 | | |
| 23691- 2379 | 2 | 9/15/2006 | 43 GENESIS HEALTH SYSTEMS | | 43 | RP 4554 |
| | 2 | | 26243 EAP September | 630.00 | | |
| 23691- 2379 | 2 | 9/15/2006 Logged | *** Total *** | 630.00 | | |
| 23696- 2379 | 7 | 9/15/2006 | 147 APOSTOLIC NUNCIATURE | | 147 | |
| | 7 | | 26255 Peter's Pence 8/31/06 liabilit | 33,385.34 | | |
| 23696- 2379 | 7 | 9/15/2006 Reconciled | *** Total *** | 33,385.34 | | |
| 23697- 2379 | 8 | 9/15/2006 | 150 MIDAMERICAN ENERGY | | 150 | 740230906 |
| | 8 | | 26242 Chancery electric | 2,784.58 | | |
| 23697- 2379 | 8 | 9/15/2006 Reconciled | *** Total *** | 2,784.58 | | |
| 23698- 2379 | 9 | 9/15/2006 | 204 PRIESTS' AID SOCIETY | | 204 | 3180 |
| | 9 | | 26179 Assessment 06/07 priest retire | 25,525.00 | | |
| 23698- 2379 | 9 | 9/15/2006 Reconciled | *** Total *** | 25,525.00 | | |
| 23699- 2379 | 10 | 9/15/2006 | 208 PRIESTS' AID SOCIETY | | 208 | 3091 |
| | 10 | | 26180 1st quarter priest health | 13,494.00 | | |
| 23699- 2379 | 10 | 9/15/2006 Reconciled | *** Total *** | 13,494.00 | | |
| 23703- 2379 | 13 | 9/15/2006 | 395 AID TO THE CHURCH IN CENTRAL | | 395 | |
| | 13 | | 26252 6/30/06 collection liability | 29,673.52 | | |
| 23703- 2379 | 13 | 9/15/2006 Reconciled | *** Total *** | 29,673.52 | | |
| 23705- 2379 | 15 | 9/15/2006 | 397 COMMISSARIAT OF THE HOLY LAND | | 397 | |
| | 15 | | 26257 8/31/06 collection liability | 28,065.03 | | |
| 23705- 2379 | 15 | 9/15/2006 Reconciled | *** Total *** | 28,065.03 | | |

Run date: 10/09/2006 @ 18:57                    Diocese of Davenport                    OCCKHST.L02  Page  11
Bus date: 10/09/2006                            Check - Complete Detail

                                              Quad City Bank & Trust

|                |       |           | Vendor / Name /              |            |               |                |
|----------------|-------|-----------|------------------------------|------------|---------------|----------------|
| Check-Run      | Seq#  | Date      | Obligat'n Description         | Net amount | Vendor number | Invoice number |

| 23706- 2379 | 16 | 9/15/2006 | 398 CATHOLIC UNIVERSITY OF AMERICA | | | |
| | 16 | | 26258 6/30/06 collection liability | 11,664.38 | 398 | |
| 23706- 2379 | 16 | 9/15/2006 | Logged                    *** Total *** | 11,664.38 | | |
| 23707- 2379 | 17 | 9/15/2006 | 400 US CONFERENCE OF CATHOLIC BISH | | | |
| | 17 | | 26253 6/30/06 collection liability | 57,954.09 | 400 | |
| 23707- 2379 | 17 | 9/15/2006 | Reconciled                *** Total *** | 57,954.09 | | |
| 23708- 2379 | 18 | 9/15/2006 | 402 CATHOLIC RELIEF SERVICES | | | |
| | 18 | | 26256 6/30/06 collection liability | 35,011.36 | 402 | |
| 23708- 2379 | 18 | 9/15/2006 | Logged                    *** Total *** | 35,011.36 | | |
| 23709- 2379 | 19 | 9/15/2006 | 459 CATHOLIC CHARITIES USA | | | |
| | 19 | | 26261 Hurricane reliefe Aug 05 reque | 10,856.39 | 459 | |
| 23709- 2379 | 19 | 9/15/2006 | Logged                    *** Total *** | 10,856.39 | | |
| 23710- 2379 | 20 | 9/15/2006 | 584 AMERICAN MARTYRS RETREAT HOUSE | | | |
| | 20 | | 26249 Rachel's Vineyard retreat | 2,367.00 | 584 | 00 361 |
| 23710- 2379 | 20 | 9/15/2006 | Reconciled                *** Total *** | 2,367.00 | | |
| 23713- 2379 | 23 | 9/15/2006 | 853 CATHOLIC HOME MISSIONS APPEAL | | | |
| | 23 | | 26259 6/30/06 collection liability | 14,365.94 | 853 | |
| 23713- 2379 | 23 | 9/15/2006 | Reconciled                *** Total *** | 14,365.94 | | |
| 23714- 2379 | 24 | 9/15/2006 | 1058 DIOCESE OF DAVENPORT HEALTH FU | | | |
| | 24 | | 26234 September health | 13,996.57 | 1058 | |
| 23714- 2379 | 24 | 9/15/2006 | Reconciled                *** Total *** | 13,996.57 | | |
| 23725- 2380 | 1 | 9/18/2006 | 396 CATHOLIC COMMUNICATION CAMPAIG | | | |
| | 1 | | 26254 6/30/06 collection liability | 6,694.24 | 396 | |
| 23725- 2380 | 1 | 9/18/2006 | Reconciled                *** Total *** | 6,694.24 | | |
| 23728- 2380 | 4 | 9/18/2006 | 2287 DIOCESE OF RULENGE, TANZANIA | | | |
| | 4 | | 26269 Mission Cooperation 2006 | 6,494.37 | 2287 | |
| 23728- 2380 | 4 | 9/18/2006 | Logged                    *** Total *** | 6,494.37 | | |
| 23729- 2380 | 5 | 9/18/2006 | 2580 SOCIETY OF OUR LADY OF THE MOS | | | |
| | 5 | | 26264 Mission Cooperation 2006 | 1,488.81 | 2580 | |
| 23729- 2380 | 5 | 9/18/2006 | Logged                    *** Total *** | 1,488.81 | | |
| 23730- 2380 | 6 | 9/18/2006 | 2581 DIOCESE OF BUTARE, RWANDA | | | |
| | 6 | | 26265 Mission Cooperation 2006 | 6,483.81 | 2581 | |
| 23730- 2380 | 6 | 9/18/2006 | Logged                    *** Total *** | 6,483.81 | | |
| 23731- 2380 | 7 | 9/18/2006 | 2582 ARCHDIOCESE OF CATHOLIQUE D KA | | | |
| | 7 | | 26266 Mission Cooperation 2006 | 2,621.88 | 2582 | |
| 23731- 2380 | 7 | 9/18/2006 | Logged                    *** Total *** | 2,621.88 | | |
| 23732- 2380 | 8 | 9/18/2006 | 2583 SISTERS OF THE DIVINE SAVIOR | | | |
| | 8 | | 26267 Mission Cooperation 2006 | 5,460.13 | 2583 | |
| 23732- 2380 | 8 | 9/18/2006 | Logged                    *** Total *** | 5,460.13 | | |

Run date: 10/09/2006 @ 18:57                    Diocese of Davenport                         OCCKHST.L02 Page 12
Bus date: 10/09/2006                          Check - Complete Detail

Quad City Bank & Trust

| Check-Run | Seq# | Date | Vendor / Name / Obligat'n Description | Net amount | Vendor number | Invoice number |
|---|---|---|---|---|---|---|
| 23733- 2380 | 9 | 9/18/2006 | 2584 THE DIOCESE OF GONAIVES, HAITI | | 2584 | |
| | 9 | | 26268 Mission Cooperation 2006 | 6,029.96 | | |
| 23733- 2380 | 9 | 9/18/2006 | Reconciled        *** Total *** | 6,029.96 | | |
| 23734- 2380 | 10 | 9/18/2006 | 2585 FRANCISCAN MISSIONS | | 2585 | |
| | 10 | | 26270 Mission Cooperation 2006 | 2,686.29 | | |
| 23734- 2380 | 10 | 9/18/2006 | Reconciled        *** Total *** | 2,686.29 | | |
| 23735- 2381 | 1 | 9/18/2006 | 1398 MISSIONARIES OF THE SACRED HEA | | 1398 | |
| | 1 | | 26271 Mission Cooperation 2006 | 3,554.00 | | |
| 23735- 2381 | 1 | 9/18/2006 | Reconciled        *** Total *** | 3,554.00 | | |
| 23738- 2382 | 3 | 9/19/2006 | 55 IOWA CATHOLIC CONFERENCE | | 55 | |
| | 3 | | 26297 Quarterly contribution | 14,825.44 | | |
| 23738- 2382 | 3 | 9/19/2006 | Logged         *** Total *** | 14,825.44 | | |
| 23741- 2382 | 6 | 9/19/2006 | 147 APOSTOLIC NUNCIATURE | | 147 | |
| | 6 | | 26295 Canon 1271 4Q | 7,173.50 | | |
| 23741- 2382 | 6 | 9/19/2006 | Reconciled        *** Total *** | 7,173.50 | | |
| 23743- 2382 | 8 | 9/19/2006 | 208 PRIESTS' AID SOCIETY | | 208 | 3091 |
| | 8 | | 26273 2Q priests health | 13,494.00 | | |
| 23743- 2382 | 8 | 9/19/2006 | Reconciled        *** Total *** | 13,494.00 | | |
| 23746- 2382 | 11 | 9/19/2006 | 405 NEWMAN CATHOLIC STUDENT | | 405 | |
| | 11 | | 26293 Kaska & Valainis rent - Oct | 700.00 | | |
| 23746- 2382 | 11 | 9/19/2006 | Reconciled        *** Total *** | 700.00 | | |
| 23747- 2382 | 12 | 9/19/2006 | 579 ILA MAE HANISCH | | 579 | |
| | 12 | | 26280 Mileage reimbursement | 669.24 | | |
| 23747- 2382 | 12 | 9/19/2006 | Reconciled        *** Total *** | 669.24 | | |
| 23750- 2382 | 15 | 9/19/2006 | 769 UNITED STATES CATHOLIC CONFERE | | 769 | |
| | 15 | | 26294 NCCB 4Q assessment | 7,173.50 | | |
| 23750- 2382 | 15 | 9/19/2006 | Reconciled        *** Total *** | 7,173.50 | | |
| 23751- 2382 | 16 | 9/19/2006 | 1461 THE DAVEY TREE EXPERT COMPANY | | 1461 | 99188659 |
| | 16 | | 26288 Prune and raise oak trees | 2,134.65 | | |
| 23751- 2382 | 16 | 9/19/2006 | Reconciled        *** Total *** | 2,134.65 | | |
| 23760- 2382 | 25 | 9/19/2006 | 2560 CONCEPTION SEMINARY COLLEGE | | 2560 | |
| | 25 | | 26290 Lucas Stump Fall 2006 | 1,947.00 | | |
| 23760- 2382 | 25 | 9/19/2006 | Reconciled        *** Total *** | 1,947.00 | | |
| 23761- 2382 | 26 | 9/19/2006 | 2573 COMMUNICATIONS & CATHOLIC CRED | | 2573 | |
| | 26 | | 26272 Rev. Robert Striegel | 1,000.00 | | |
| 23761- 2382 | 26 | 9/19/2006 | Reconciled        *** Total *** | 1,000.00 | | |
| 23762- 2383 | 1 | 9/20/2006 | 0 JERRY & MARGIE'S CATERING | | 0 | |
| | 1 | | 26311 MFP grad & retreat 9/9/06 | 875.00 | | |
| 23762- 2383 | 1 | 9/20/2006 | Reconciled        *** Total *** | 875.00 | | |

```
Run date: 10/09/2006 @ 18:57                    Diocese of Davenport                           OCCKHST.L02  Page 13
Bus date: 10/09/2006                          Check - Complete Detail

                                               Quad City Bank & Trust

                        Vendor /  Name /
Check-Run    Seq#   Date     Obligat'n  Description                      Net amount  Vendor number   Invoice number
```

| Check-Run | Seq# | Date | Vendor / Obligat'n | Name / Description | Net amount | Vendor number | Invoice number |
|---|---|---|---|---|---|---|---|
| 23765- 2383 | 4 | 9/20/2006 | | 61 LANE & WATERMAN | | | |
| | 4 | | 26319 | Business issues SVV | 693.00 | 61 | 164324 |
| | 4 | | 26321 | General business SVV | 7,161.00 | 61 | 164323 |
| | 4 | | 26322 | STO | 38.00 | 61 | 164325 |
| 23765- 2383 | 4 | 9/20/2006 Reconciled | | *** Total *** | 7,892.00 | | |
| 23768- 2383 | 7 | 9/20/2006 | | 197 PAULIST PRESS | | | |
| | 7 | | 26310 | Jesus/Discipleship.Genesis-Kin | 2,145.46 | 197 | 269824 |
| 23768- 2383 | 7 | 9/20/2006 Reconciled | | *** Total *** | 2,145.46 | | |
| 23769- 2383 | 8 | 9/20/2006 | | 248 GATEWAY COMPANIES INC. | | | |
| | 8 | | 26318 | 2 computers | 2,393.16 | 248 | 4255742 |
| 23769- 2383 | 8 | 9/20/2006 Reconciled | | *** Total *** | 2,393.16 | | |
| 23770- 2383 | 9 | 9/20/2006 | | 303 RETIREMENT FUND FOR RELIGIOUS | | | |
| | 9 | | 26326 | Collections through 9/19/06 | 10,225.30 | 303 | |
| 23770- 2383 | 9 | 9/20/2006 Reconciled | | *** Total *** | 10,225.30 | | |
| 23771- 2383 | 10 | 9/20/2006 | | 698 KINGDOM CO. | | | |
| | 10 | | 26320 | Lane & Waterman invoices | 357.00 | 698 | 163905 |
| | 10 | | 26323 | Lane & Waterman invoice | 8,001.95 | 698 | 163906 |
| 23771- 2383 | 10 | 9/20/2006 Reconciled | | *** Total *** | 8,358.95 | | |
| 23772- 2383 | 11 | 9/20/2006 | | 721 NCEA DEPT OF ELEMENTARY SCHOOL | | | |
| | 11 | | 26313 | Ministry for Wieser's PLA | 778.00 | 721 | 105931 |
| 23772- 2383 | 11 | 9/20/2006 Reconciled | | *** Total *** | 778.00 | | |
| 23773- 2383 | 12 | 9/20/2006 | | 769 UNITED STATES CATHOLIC CONFERE | | | |
| | 12 | | 26330 | Hurricane Recovery National Co | 25,237.27 | 769 | |
| 23773- 2383 | 12 | 9/20/2006 Reconciled | | *** Total *** | 25,237.27 | | |
| 23774- 2383 | 13 | 9/20/2006 | | 1247 SAINT LUKE INSTITUTE | | | |
| | 13 | | 26315 | Christopher David evaluation | 3,096.00 | 1247 | |
| 23774- 2383 | 13 | 9/20/2006 Reconciled | | *** Total *** | 3,096.00 | | |
| 23776- 2383 | 15 | 9/20/2006 | | 1493 MARRIAGE PREPARATION RESOURCES | | | |
| | 15 | | 26309 | Marriage Prep For Better & For | 1,140.75 | 1493 | 4265 |
| 23776- 2383 | 15 | 9/20/2006 Logged | | *** Total *** | 1,140.75 | | |
| 23779- 2383 | 18 | 9/20/2006 | | 2340 THE SOUTHDOWN INSTITUTE | | | |
| | 18 | | 26314 | Rev. Striegel August | 10,038.00 | 2340 | US3372 |
| 23779- 2383 | 18 | 9/20/2006 Logged | | *** Total *** | 10,038.00 | | |
| 23780- 2384 | 1 | 9/20/2006 | | 1046 CATHOLIC RELIEF SERVICES | | | |
| | 1 | | 26331 | Sudan collection | 1,396.00 | 1046 | |
| 23780- 2384 | 1 | 9/20/2006 Reconciled | | *** Total *** | 1,396.00 | | |
| 23783- 2386 | 2 | 9/21/2006 | | 126 BANCARD CENTER | | | |
| | 2 | | 26298 | Hyland VISA | 427.88 | 126 | |
| | 2 | | 26299 | Wieser VISA | 552.03 | 126 | |
| | 2 | | 26300 | Raya VISA | 30.75 | 126 | |
| | 2 | | 26301 | Agnoli VISA | 18.05 | 126 | |

Run date: 10/09/2006 @ 18:57                    Diocese of Davenport                          OCCKHST.L02  Page  14
Bus date: 10/09/2006                           Check - Complete Detail

                                                Quad City Bank & Trust

                        Vendor /  Name /
Check-Run   Seq#   Date   Obligat'n  Description                      Net amount  Vendor number   Invoice number

               2                 26302 Ebener VISA                    74.70 126
               2                 26303 Huber VISA                     690.70 126
               2                 26304 Morra VISA                      20.09 126
               2                 26305 Gruss VISA                     393.32 126
               2                 26306 Hoefling VISA                   90.37 126
               2                 26307 Butterworth VISA             2,106.27 126
               2                 26316 Franklin VISA                  604.40 126
               2                 26328 Shores VISA                    602.18 126
               2                 26338 Finan VISA                     684.76 126
               2                 26339 Hanisch VISA                   487.30 126
               2                 26340 Wolfe VISA                     566.45 126
               2                 26345 Montgomery VISA                290.09 126
23783- 2386    2   9/21/2006  Reconciled          *** Total ***    7,639.34

23785- 2386    4   9/21/2006     287 MARY WIESER
               4                 26337 LCD projector PLA/FA        1,123.48 287
23785- 2386    4   9/21/2006  Reconciled          *** Total ***    1,123.48

23788- 2386    7   9/21/2006     942 UNIVERSITY OF ST. MARY OF THE
               7                 26342 Dinh,Sia,Nguyen,Close,Baumgart  118,320.00 942
23788- 2386    7   9/21/2006  Reconciled          *** Total ***  118,320.00

23790- 2386    9   9/21/2006    1783 PRINCIPAL LIFE
               9                 26346 October supplemental        1,509.15 1783
23790- 2386    9   9/21/2006  Reconciled          *** Total ***    1,509.15

23792- 2386   11   9/21/2006    2560 CONCEPTION SEMINARY COLLEGE
              11                 26341 Vidana, Anastacio Fall 2006  9,473.25 2560
23792- 2386   11   9/21/2006  Reconciled          *** Total ***    9,473.25

23793- 2387    1   9/21/2006       0 ACT II TRANSPORTATION
               1                 26348 Madagascar delegation transpor  840.26 0      59547
23793- 2387    1   9/21/2006  Reconciled          *** Total ***      840.26

23794- 2387    2   9/21/2006      52 HYVEE FOOD STORES
               2                 26350 Kitchen food - Barb         1,880.99 52
23794- 2387    2   9/21/2006  Reconciled          *** Total ***    1,880.99

23796- 2387    4   9/21/2006    1409 UNITED WAY OF THE QUAD CITIES
               4                 26349 Payroll July,Aug,Sept         657.00 1409
23796- 2387    4   9/21/2006  Reconciled          *** Total ***      657.00

23797- 2388    1   9/25/2006    2560 CONCEPTION SEMINARY COLLEGE
               1                 26351 Anastacio Vidana funds      1,000.00 2560
23797- 2388    1   9/25/2006  Reconciled          *** Total ***    1,000.00

23800- 2389    3   9/28/2006       0 NGO ARCO-IRIS
               3                 26378 Buffalo CD for Brazilian child  10,334.78 0
23800- 2389    3   9/28/2006  Logged              *** Total ***   10,334.78

23803- 2389    6   9/28/2006      66 MCGLADREY & PULLEN
               6                 26355 Audit FYE 6/30/2006        15,000.00 66     M2303901051

Run date: 10/09/2006 @ 18:57                     Diocese of Davenport
Bus date: 10/09/2006                          Check - Complete Detail                        OCCKHST.L02 Page 15

                                                 Quad City Bank & Trust

                          Vendor /  Name /
Check-Run    Seq#   Date   Obligat'n Description                        Net amount  Vendor number   Invoice number

23803- 2389    6  9/28/2006                    *** Total ***      15,000.00

23806- 2389    9  9/28/2006       88 TWENTY THIRD PUBLICATIONS
              9                 26366 Whole Community Catechesis 65     665.48 88                  492249
23806- 2389    9  9/28/2006 Logged            *** Total ***         665.48

23810- 2389   13  9/28/2006      333 MSGR. W. ROBERT SCHMIDT
             13                 26374 HCA travel to NY                  927.81 333
23810- 2389   13  9/28/2006 Logged            *** Total ***         927.81

23811- 2389   14  9/28/2006      371 REV. RUDOLPH T. JUAREZ
             14                 26376 Anastacio Ponce expenses          816.94 371
23811- 2389   14  9/28/2006 Logged            *** Total ***         816.94

23813- 2389   16  9/28/2006      412 HOLY CHILDHOOD ASSOCIATION
             16                 26375 Collection liability            6,000.00 412
23813- 2389   16  9/28/2006 Logged            *** Total ***       6,000.00

23816- 2389   19  9/28/2006     1051 GUEST HOUSE
             19                 26373 Whalen treatment 8/1 - 8/4/06   1,063.00 1051
23816- 2389   19  9/28/2006 Logged            *** Total ***       1,063.00

23825- 2389   28  9/28/2006     2515 RENEW INTERNATIONAL
             28                 26359 Fr. Alejandro travel reimburse    535.18 2515               277360
             28                 26360 Bi-annual fee for Year 1       17,100.00 2515               28224V
23825- 2389   28  9/28/2006 Logged            *** Total ***      17,635.18

23830- 2390    5  9/28/2006     2586 RUHL & RUHL COMMERCIAL COMPANY
              5                 26385 Valuation consulting            2,250.00 2586
23830- 2390    5  9/28/2006 Logged            *** Total ***       2,250.00

23833- 2391    3  9/29/2006      174 JOSEPH WOLF
              3                 26397 Accountable plan               1,423.25 174
23833- 2391    3  9/29/2006 Reconciled         *** Total ***       1,423.25

23834- 2391    4  9/29/2006      184 STEVE ANGRISANO
              4                 26387 125th anniversary music        1,850.00 184
23834- 2391    4  9/29/2006 Logged            *** Total ***       1,850.00

23835- 2391    5  9/29/2006      247 SISTERS OF ST. FRANCIS
              5                 26389 Latin America missions         1,500.00 247
23835- 2391    5  9/29/2006 Logged            *** Total ***       1,500.00

23836- 2391    6  9/29/2006     1667 JOHN C. BENITEZ, PH.D.
              6                 26396 Anastacio Vidana                 850.00 1667
23836- 2391    6  9/29/2006 Logged            *** Total ***         850.00

23837- 2391    7  9/29/2006     1783 PRINCIPAL LIFE
              7                 26390 October health                 9,007.40 1783
23837- 2391    7  9/29/2006 Logged            *** Total ***       9,007.40

23838- 2391    8  9/29/2006     1890 DIOCESE OF DAVENPORT

Run date: 10/09/2006 @ 18:57                    Diocese of Davenport
Bus date: 10/09/2006                          Check - Complete Detail

                                                                                    OCCKHST.L02  Page 16

                                            Quad City Bank & Trust

|              | Seq#  | Date       | Vendor / Name / Obligat'n Description | Net amount | Vendor number | Invoice number |
|--------------|-------|------------|----------------------------------------|------------|---------------|----------------|
| Check-Run    |       |            |                                        |            |               |                |
|              | 8     |            | 26393 September w/h and fees           | 3,223.75   | 1890          |                |
| 23838- 2391  | 8     | 9/29/2006  | Reconciled            *** Total ***     | 3,223.75   |               |                |
|              |       |            |                                        |            |               |                |
| 23843- 2392  | 1     | 10/03/2006 | 2590 CHRISTOPHER DAVID                  |            |               |                |
|              | 1     |            | 26414 September payment                | 1,517.74   | 2590          |                |
| 23843- 2392  | 1     | 10/03/2006 | Logged                *** Total ***     | 1,517.74   |               |                |
|              |       |            |                                        |            |               |                |
| 23847- 2393  | 4     | 10/04/2006 | 20 COMMAND BUSINESS SYSTEMS            |            |               |                |
|              | 4     |            | 26417 Imm, print room, & supplies      | 1,434.16   | 20            | CNIN024643     |
| 23847- 2393  | 4     | 10/04/2006 | Logged                *** Total ***     | 1,434.16   |               |                |
|              |       |            |                                        |            |               |                |
| 23855- 2393  | 12    | 10/04/2006 | 274 ST. MARY-DODGEVILLE                |            |               |                |
|              | 12    |            | 26404 2005-2006 appeal refund          | 922.10     | 274           |                |
| 23855- 2393  | 12    | 10/04/2006 | Logged                *** Total ***     | 922.10     |               |                |
|              |       |            |                                        |            |               |                |
| 23856- 2393  | 13    | 10/04/2006 | 287 MARY WIESER                        |            |               |                |
|              | 13    |            | 26418 Mileage                          | 895.84     | 287           |                |
| 23856- 2393  | 13    | 10/04/2006 | Logged                *** Total ***     | 895.84     |               |                |
|              |       |            |                                        |            |               |                |
| 23858- 2393  | 15    | 10/04/2006 | 469 SS. MARY & PATRICK-W. BURL         |            |               |                |
|              | 15    |            | 26403 2005-2006 appeal refund          | 2,787.92   | 469           |                |
| 23858- 2393  | 15    | 10/04/2006 | Logged                *** Total ***     | 2,787.92   |               |                |
|              |       |            |                                        |            |               |                |
| 23862- 2393  | 19    | 10/04/2006 | 1338 ALAN D. HATHAWAY, D.D.S.          |            |               |                |
|              | 19    |            | 26413 Missionary travel                | 3,820.21   | 1338          |                |
| 23862- 2393  | 19    | 10/04/2006 | Logged                *** Total ***     | 3,820.21   |               |                |
|              |       |            |                                        |            |               |                |
| 23863- 2393  | 20    | 10/04/2006 | 1412 BOSS BEST OFFICE SUPPLIES & SY    |            |               |                |
|              | 20    |            | 26425 September supplies               | 1,901.61   | 1412          |                |
| 23863- 2393  | 20    | 10/04/2006 | Logged                *** Total ***     | 1,901.61   |               |                |
|              |       |            |                                        |            |               |                |
| 23864- 2393  | 21    | 10/04/2006 | 1415 KOESTER'S LINOLEUM SHOP           |            |               |                |
|              | 21    |            | 26426 Carpet, pad, base Fr. Gruss      | 2,791.10   | 1415          | 27411          |
| 23864- 2393  | 21    | 10/04/2006 | Logged                *** Total ***     | 2,791.10   |               |                |
|              |       |            |                                        |            |               |                |
| 23866- 2393  | 23    | 10/04/2006 | 1708 ONE STEP INC.                     |            |               |                |
|              | 23    |            | 26421 Worship aid, prayer cards 125t   | 2,319.00   | 1708          | 83884          |
| 23866- 2393  | 23    | 10/04/2006 | Logged                *** Total ***     | 2,319.00   |               |                |
|              |       |            |                                        |            |               |                |
| 2187200- 2394| 23    | 10/09/2006 | 769 UNITED STATES CATHOLIC CONFERE     |            |               |                |
|              | 23    |            | 26455 CRS collection liability 10/9/   | 4,022.00   | 769           |                |
|              | 23    |            | 26466 Nat'l Collection Hurricane Rec   | 5,320.69   | 769           |                |
| 2187200- 2394| 23    | 10/09/2006 | Logged                *** Total ***     | 9,342.69   |               |                |

** Total check discount **                                        .00
** Total check amount **                                          .00
                                                         1,132,759.19
                                                                  .00

## United States Bankruptcy Court
### Southern District of Iowa

In re   **Diocese of Davenport**

Debtor(s)

Case No. _____

Chapter    **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | |
|---|---|
| For legal services, I have agreed to accept | $ **22,085.50** |
| Prior to the filing of this statement I have received | $ **22,085.50** |
| Balance Due | $ **0.00** |

2.  The source of the compensation paid to me was:

    ■ Debtor    ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor    ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

| CERTIFICATION |
|---|
| I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding. |

Dated:   **October 10, 2006**

**/s/ Richard A. Davidson**
**Richard A. Davidson**
**Lane & Waterman LLP**
**220 N. Main St.**
**Suite 600**
**Davenport, IA 52801-1987**
**563-333-6624  Fax: 563-324-1616**

# United States Bankruptcy Court

## Southern District of Iowa

In re    **Diocese of Davenport**       ,

Debtor

Case No. _____

Chapter _____ **11** _____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| **None** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Finanical Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___ **October 10, 2006** _____      Signature _**/s/ Charlene Maaske**_____

**Charlene Maaske**
**Chief Finanical Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

__0__ continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2006 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

# United States Bankruptcy Court
## Southern District of Iowa

In re    **Diocese of Davenport**

Debtor(s)

Case No. 

Chapter    **11**

# VERIFICATION OF MASTER ADDRESS LIST
# ON PAPER (CREDITOR MATRIX)

I, the Chief Finanical Officer of the corporation named as the debtor in this case, declare

under penalty of perjury that I have read the attached Master Address List (creditor matrix),

consisting of __3__ pages, and that it is true and correct to the best of my knowledge, information,

and belief.

Date:    **October 10, 2006**

**/s/ Charlene Maaske**

**Charlene Maaske**/**Chief Finanical Officer**
Signer/Title

VER_MTRX (Rev. 04/00)

Software Copyright (c) 1996-2001 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

AT&T (formerly SBC)
65 W. Webster, 3 West
Joliet, IL 60432


Command Business Systems
933 E. 53rd St.
Davenport, IA 52807


Congregation of the Humility of Mary
820 W Central Park
Davenport, IA 52804


Craig A. Levien
Betty, Neuman & McMahon
111 E 3rd Street
Davenport, IA 52801


Diocese Employees
2706 Gaines Street
Davenport, IA 52804


Internal Revene Service-Insolvency
210 Walnut Street, Stop 5301
Des Moines, IA 50309


Internal Revenue Service
PO BOX 21126
Philadelphia, PA 19114


Iowa Department of Revenue-Bankrupcy
Hoover State Office Building
Des Moines, IA 50319


Marsh Advantage America
PO BOX 533206
Atlanta, GA 30353

Michl Uhde
2714 E Locust
Davenport, IA 52803


Pitney Bowes Credit Corp.
P.O. Box 856460
Louisville, KY 40285-6460


Principal Finaical Group
Des Moines, IA 50392


Princpal Group Finaical
Des Moines, IA 50309


Quad City Bank and Trust
3551 7th Street
Moline, IL 61265


QWEST
4201 Kingman Blvd.
Des Moines, IA 50311


Roxanne B. Conlin
319 7th Street, Suite 600
Des Moines, IA 50309


TIAA-CREF
730 3rd Avenue
New York, NY 10017


United States Attorney (IRS)
110 E Court, Suite 286
Des Moines, IA 50309

```
US Cellular
4550 N. Brady St.
Davenport, IA 52806


Xerox Corp.
P.O. Box 660501
Dallas, TX 75266
```

# United States Bankruptcy Court
## Southern District of Iowa

In re   **Diocese of Davenport** _____

Debtor(s)

Case No. _____

Chapter   **11** _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __**Diocese of Davenport**__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**October 10, 2006** _____

Date

**/s/ Richard A. Davidson** _____

**Richard A. Davidson**

Signature of Attorney or Litigant

Counsel for   **Diocese of Davenport** _____

**Lane & Waterman LLP**

**220 N. Main St.**
**Suite 600**
**Davenport, IA 52801-1987**
**563-333-6624 Fax:563-324-1616**